UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------------X
SHERYL HARDING and MILTON CYNTJE,

                              Plaintiff,

            -against-

THE AUTOMOBILE INSURANCE COMPANY
OF HARTFORD, CONNECTICUT,

                              Defendant.
-------------------------------------------------------------------X

**2007 CIV 8344 (SAS)**

**RESPONSE TO
PLAINTIFFS' DEMAND
FOR PRODUCTION OF
DOCUMENTS AND
THINGS**

Pursuant to Rule 34 of the Federal Rules of Civil Procedure, Defendant, THE

AUTOMOBILE INSURANCE COMPANY OF HARTFORD, CONNECTICUT,

(hereinafter referred to as "AICHC)", by its attorneys, SPEYER & PERLBERG, LLP, 115

Broadhollow Road, Suite 250, Melville, New York 11747, hereby replies and provides

this production of documents in response to Plaintiffs' Demand for Production of

Documents and Things, dated January 22, 2008, as follows:


## PRELIMINARY STATEMENT

AICHC responds to Plaintiffs' Demand for Production of Documents and Things

without waiving, without intending to waive, and expressly preserving:

1.      All objections as to competency, relevancy, materiality, privilege and

admissibility of the responses and the subject matter thereof as evidence for any

purpose in any further proceeding in this action (including the trial of the action) and in

any other action;

2.      The right to object to the use of any such responses, or the subject matter thereof, on any ground in any further proceeding of this action (including the trail of this action) and in any other action;

3.      The right to object on any ground at any time to a demand or a request for further responses to plaintiffs' demands or any other interrogatories or document requests or other discovery proceedings involving or relating to the subject matter of this controversy;

4.      The right at any time to revise, correct, add to, supplement or clarify any of the responses contained herein; and

5.      In the event any documents have been exchanged or disclosed informally or are inadvertently produced by AICHC, which fall within the attorney-client and/or attorney work product privileges, or within the categories of "Confidential" or "Restricted" as designated by AICHC pursuant to a protective order entered in this matter, AICHC shall not be deemed to have waived its right to claim privilege as to any such document or the information contained therein, or its right to designate the document or the information contained therein as "Confidential" or "Restricted", or its right to assert the attorney-client or attorney work product privileges, or its right to assert the designation of "Confidential" or "Restricted" as to any other matter which arises during the course of this litigation or in the course of any subsequent proceeding.

## GENERAL OBJECTIONS

A.      AICHC objects to those requests that seek material or information prepared by or developed at the direction of counsel to the extent that it is protected and

privileged as attorney-client communication and/or attorney work product. This objection hereinafter will be referred to as the "Privilege Objection".

B.     AICHC objects to those requests that seek information irrelevant to the issues in this case and not reasonably calculated to lead to the discovery of admissible evidence. This objection hereinafter will be referred to as the "Relevancy Objection".

C.     AICHC objects to those requests that call for information that is unreasonably cumulative or duplicative, or can be obtained from some other source that is more convenient, less burdensome, or less expensive. This objection hereinafter will be referred to as the "Cumulative Objection".

D.     AICHC objects to those requests that call for information that the party seeking discovery has had ample opportunity to obtain by discovery in the action. This objection hereinafter will be referred to as the "Ample Opportunity Objection".

E.     AICHC objects to those requests for which the burden or expense of the proposed discovery outweighs its likely benefit, considering the needs of the case, the amount in controversy, the parties' resources, the importance of the issues at stake in the action, and the importance of the discovery in resolving the issues. This objection hereinafter will be referred to as the "Undue Burden Objection".

F.     AICHC objects to those requests that fail to describe with reasonable particularity each item or category of items to be inspected. This objection hereinafter will be referred to as the "Particularity Objection."

## DOCUMENTS DEMANDED AND AICHC'S RESPONSES

### Demand

1.      Entire underwriting file prepared and maintained in connection with the subject insurance policy, including but not limited to said policy, the file folder(s), correspondence, memos, computer notes, file conference memos, written statements, diagrams, expert's reports, copies of checks in payment of any aspect of underwriting, or cost, reports of any administrative or municipal agency, any underwriting survey or report concerning the subject property, any photographs of the subject premises, applications for insurance, prior claims history, if any, declarations pages and any and all endorsements, policy forms, cancellation notices, finance agreements, FSI forms, and photo inspection forms contained in said file.

### Response

1.      AICHC asserts the Relevancy, Undue Burden and Particularity Objections to the request for production of demanded items that are not specifically addressed in this Response.   Without waiving these objections, see insurance policies annexed as Exhibit A to AICHC's Rule 26 Initial Disclosure Statement, dated January 18, 2008 (hereinafter referred to as "Rule 26 Disclosure"); underwriting survey report marked as part of Company's "Exhibit 22" at plaintiffs' November 3, 2006 examination under oath; photographs marked as part of Company's "Exhibit 22" at plaintiffs' November 3, 2006 examination under oath; see applications for insurance annexed as Rule 26 Disclosure

"Exhibit B"; declarations pages, endorsements and policy forms annexed as Rule 26 Disclosure "Exhibit A".

**Demand**

> 2.      The application for the subject insurance policy.

**Response**

> 2.      See applications for insurance annexed as Rule 26 Disclosure "Exhibit B".

**Demand**

> 3.      All agency agreements between the Defendant, the Defendant's parent company, and any agents who participated in the issuance of the subject policy in the case at bar.

**Response**

> 3.      AICHC asserts the Relevancy, Undue Burden and Particularity Objections to this request.

**Demand**

> 4.      All written underwriting guidelines in effect at the time of the issuance of the subject policy, including those writings contained in any computer notes.

**Response**

> 4.      AICHC asserts the Relevancy and Undue Burden Objections to this request: Without waiving these objections, see Rule 26 Disclosure "Exhibit C".

**Demand**

> 5.      Entire claims file prepared and maintained in connection with the subject claim, including but not limited to the file folder(s), correspondence, memos, computer

notes, reserve notations, file conference memos, written statements, transcripts of oral statements, diagrams, expert's reports, copies of checks in the payment of any aspect of the claim or cost of the claim investigation, reports of any administrative or municipal agency, adjustor's reports, investigator's reports, log notes, diary entries, photographs and witness statements.

**Response**

5.     AICHC asserts the Relevancy, Undue Burden and Particularity Objections to the request for production of those items not specifically addressed in this Response. Without waiving these objections, see "Exhibit 1" annexed hereto, correspondence, computer notes, expert's reports, adjustor's reports, investigator's reports, log notes, and witness statements annexed as Rule 26 Disclosure Exhibit B, as well as copies of exhibits to plaintiffs' examinations under oath, which were previously produced to plaintiffs. AICHC will provide an audio copy of the oral statement of Michael Belgrave at plaintiffs' expense. In the alternative, and upon written notice, AICHC will provide a typed transcript of the audio recording to be prepared at plaintiffs' expense.

Dated:          Melville, NY
                February 13, 2008

                                        Yours, etc.
                                        SPEYER & PERLBERG, LLP


                            By: _____
                                        Marie E. Garelle (MG-1217)
                                        Attorneys for Defendant
                                        115 Broadhollow Road, Suite 250
                                        Melville, NY  11747
                                        (631) 673-6670
                                        Our File No.:   06-0174

TO:    WILKOFSKY, FRIEDMAN, KAREL
       & CUMMINS
       Attorneys for Plaintiffs
       299 Broadway, Suite 1700
       New York, NY  10007
       (212) 285-0510

S:/Current/MEG/Harding/Legal/Response to Plaintiffs' Rule 34 Demands .doc

EXHIBIT 1



**ST PAUL**
**TRAVELERS**

vestigative Services
0 Bells Road
O. 9093
ville, NY 11747-9093

Belgrave

Eric here is the statement
from Belgrave on the Harding
Claim # WP253504

Tape
Statement

Ron Cians
S44

AFO: 877

Policy Ins Name: SHERYL HARDING & MILTON CYNTJE
Policy Ins Addr: 2421 BUCK ST
                 BRONX  NY 10461
Date of Loss: 09/05/2006

        Policy #: 0CDT81 - 977255040 - 633        - 1
          Form #: HO-3 - (12/86) - Special Form
   Policy Period: 11/18/2005 to 11/18/2006
   Policy Status: 61
   Policy Source: TAP Home - Safari - R/T
         Company: AAI - THE AUTOMOBILE INSURANCE COMPANY OF HART
          Market: RP  - RETAIL PROPERTY
PL Service Office: 021
           Agent: WALSH-DUFFIELD CO INC                I ISAOA
   Addl Insured: None
      Mortgagee: SBC MORTGAGE CORP INC. USA
                 PO BOX 4598 , BUFFALO NY 14240
                 HSBC MORTGAGE CORP USA ISAOA
Second Mortgagee: PO BOX 4012 , BUFFALO NY 14240

      Misc Info: None


                    2421 BUCK ST
                      BRONX


                 Cause Of Loss Code: 00053
Cat Code:

                                           Limits  Ded
                                                  1000
Code      Coverage Description
                                    00087600
AE      ADDITIONAL EXPENSE          00292000
B       BUILDING                    00029200
OS      OTHER STRUCTURES            00204400
PPR     PERSONAL PROP REPLACE

                                                            SPECI
58171    - (07-00)- SPECIAL WINDSTORM DEDUCTIBLE (5%)
56512 NY - (02-98)- ADDITIONAL REPLACEMENT COST PROTECTION FOR
56494 NY - (06-91)- CONTENTS REPLACEMENT/REPAIR COST COVERAGE
55621 NY - (08-99)- HOMEOWNERS ADDITIONAL COVERAGE
HA-300 NY - (11-03)- SPECIAL PROVISIONS, NEW YORK
58064 NY - (08-99)- VALUE ADDED PACKAGE
HA-390 NY - (12-02)- WORKERS COMPENSATION AND EMPLOYERS LIABILITY


                        Page 1

Claim Handler: FSE  - FRANK SERINO                         (800) 987-4735
Supervisor:    JA   - JIM ARXER                            (631) 577-7623


Policy Name: SHERYL HARDING & MILTON CYNTJE
Policy Addr: 2421 BUCK ST
             BRONX  NY 10461
Policy Id: 0CDT81-977255040-633        -1
Cat Code:          Zone:         Severity:
Cause Of Loss Code: 00053
     SGC:
                          Market: RP   RETAIL PROPERTY
Company: AAI  THE AUTOMOBILE INSURANCE COMPANY OF HARTFORD, CONNECTICUT
Date/Time of Loss: 09/05/2006
Date/Time Notice Received: 09/06/2006 11:31
File Status: Active    09/06/2006
Last Activity: 09/06/2006
CONTACT INFORMATION
-------------------
Name:      SHERYL HARDING
Addr:      2783 BARKLEY
           BRONX                     NY 10465
Home Phone: (718) 319-0318
Call Time(H):
Bus Phone:     (###) ###-####
Call Time(W):
Cell Phone:    (646) 765-6538
Email:
Pager:         (###) ###-#### EXT
Fax:           (###) ###-####


ADDITIONAL CONTACT INFO
-----------------------
Name:      SHERYL                 HARDING
Home Phone: (718) 319-0318
Bus Phone:     (###) ###-####   EXT
Cell Phone:    (646) 765-6538
Email:
Pager:         (###) ###-####   EXT
Contact Where:
Contact When:
Comments:


DOA: THE UNIT ABOVE THE INSURED'S UNIT WAS VANDALIZED AND WATER W
     AS LEFT RUNNING CAUSING WATER DAMAGE TO THE FLOORS, WALLS, C

Claim Number: HP25304 - K FR
Insured: SHERYL HARDING
Claim Handler:FSE - FRANK SERINO                    (800)987-4735
Supervisor:   JA  - JIM ARXER                       (631)577-7623

Insd    001    SHERYL HARDING
 Active        2421 BUCK ST              BRONX       NY 10461
F/H: FSE       Res Phone: (718)319-0318  Bus Phone: (###)###-####



# Fax

### From the Desk of  Marcia Lipinski

**Company:** Walsh Insurance Group
**Phone:** (716) 853-3820 ext. 7329
**Fax:** (716) 847-1360

**To:**        Frank Serino

**Company:**  Travelers/Claims

**Phone:**     (  )   -

**Fax:**       (866) 243-8125

**Pages:**     4

**Date:**      9/7/06 09:19:32 AM

**Subject:**   Sheryl Harding

**Message:**   Per our phone conversation attached is the signed Travelers Homeowners
Application that you requested

*Cover to the application that has "Owner" marked.*

**Standard Report - Main Street Home**                    **ESTIMATE-4134876**

 **TRAVELERS**                    Travelers Insurance

## General Information

| | | | |
|---|---|---|---|
| Policy Number: | ESTIMATE-4134876 | Policy Type: | |
| Estimate Expiration Date: | 9/8/2007 | | |
| Insured Name: | sherl harding | | |
| | milton cyntje | | |
| Property Address: | 2421 buck st | Mailing Address: | 2783 barkley ave |
| | bronx, NY | | bronx, NY |
| | 10461 | | 10465 |
| Effective Date: | 9/13/2006 | Renewal Date: | 9/13/2007 |
| | | Value Basis | Reconstruction |
| Repl. Cost Coverage: | N | # of Families: | 2 |
| Created By: | C272FSE | Last Updated By: | C272FSE |
| Profile Owned By: | C272FSE | | |

## Valuation Totals Summary

Cost Data As Of 05/2006

**Coverage A**

| | |
|---|---|
| **Subtotal $** | **$412,328** |
| Debris Removal | $20,616 |
| **Total Insurable Reconstruction Cost** | **$432,944** |

## Building Description

**Main Home**

| | |
|---|---|
| Year Built | 1945 |
| Construction Type | Standard |
| Style | Row House Center |
| Number of Stories | 2 |
| Total Living Area | 2200 Square Feet |
| Basement | 100% |
| Basement Type | Below Grade |
| Basement Finished | 70% |
| Basement Finish Type | Standard |

## Inspection Results

| | | | |
|---|---|---|---|
| ID: | 8600121 | Contact Info: | None |

## Materials

**Heating & Cooling**

***Heating***

| | |
|---|---|
| Heating, Gas | 100% |

## Materials (continued)

### Attached Structures

#### *Porches, Breezeways & Decks*

| | |
|---|---|
| Open Porch, Square Feet | 280SF |

### Exterior Walls

| | |
|---|---|
| Brick on Frame | 100% |
| Siding, Vinyl | 100% |

### Roof

| | |
|---|---|
| Built-Up/Tar and Gravel | 100% |
| Shingles, Asphalt/Fiberglass | 100% |

### Kitchens & Baths

#### *Kitchens*

| | |
|---|---|
| Kitchen, Builder's Grade | 3Cnt |

#### *Baths*

| | |
|---|---|
| Full Bath, Builder's Grade | 3Cnt |

### Partition Walls

| | |
|---|---|
| Drywall | 10% |
| Plaster | 90% |

### Wall Finish

| | |
|---|---|
| Paint | 100% |

### Ceiling Finish

| | |
|---|---|
| Drywall | 20% |
| Plaster | 80% |

### Floor Finish

| | |
|---|---|
| Carpet, Acrylic/Nylon | 26% |
| Hardwood | 62% |
| Tile, Ceramic | 4% |
| Vinyl | 8% |

### Disclaimer

MS/B costs include labor and material, normal profit and overhead as of date of report. Costs represent general estimates that are not to be considered a detailed quantity survey. Copyright © 2006 Marshall & Swift / Boeckh, LLC and its licensors.

```
Afo: 877          System Claim Record (Header)          HARDING, SHERYL
                                                        UF25304 K FR
Claim Handler:EJC  - ERIC COOLEEN                          (631)577-7453
Supervisor:    KLB  - KENNETH BONDURANT                    (570)465-3941


Policy Name: SHERYL HARDING & MILTON CYNTJE
Policy Addr: 2421 BUCK ST
                 BRONX  NY 10461
Policy Id: 0CDT81-97725040-633        -1
Cat Code:              Zone:           Severity:
Cause Of Loss Code: 00053
     SGC:

Company: AAI  THE AUTOMOBILE INSURANCE COMPANY OF HARTFORD, CONNECTICUT
                                  Market: RP  RETAIL PROPERTY
Date/Time of Loss: 09/05/2006
Date/Time Notice Received: 09/06/2006 11:31
File Status: Active  09/06/2006
Last Activity: 09/27/2006
CONTACT INFORMATION
--------------------
Name:     SHERYL HARDING
Addr:     2783 BARKLEY
          BRONX                        NY 10465
Home Phone: (718)319-0318
Call Time(H):
Bus Phone:   (###)###-####
Call Time(W):
Cell Phone: (646)765-6538
Email:
Pager:       (###)###-#### EXT
Fax:         (###)###-####
```

*ServiceMASTER Clean* **Servicemaster Professional**

PO BOX 564307
College Point NY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

| | | | |
|---|---|---|---|
| Insured: | Cheryl Harding | Home: | (718) 319-0318 |
| Property: | 2421 Buck Street | | |
| | Bronx, NY 10461 | | |
| Claim Rep.: | Frank Serino | | |
| Estimator: | Alexandra Fajardo | | |

| Claim Number | Policy Number | Type of Loss | Deductible |
|---|---|---|---|
| UPZ5304 | . | Water Damage | $0.00 |

|  |  |  |  |
|---|---|---|---|
| Dates: | | | |
| Date of Loss: | 09/06/2006 | Date Received: | 09/06/2006 |
| Date Inspected: | 09/06/2006 | Date Entered: | 09/07/2006 |

| | |
|---|---|
| Price List: | NYMN4S6C |
| | Restoration/Service/Remodel |
| Estimate: | CHERYLHARDING |

Received on 9/6/06 at 11:30am. Spoke to insured on 9/6/06 at 11:45am. Scheduled to be out on site on 9/6/06 at 1:00pm. On site for EMS on 9/6/06 at 1:30pm.
DOL: 9/6/06 CAUSE OF LOSS: Vandalism of clogged toilets and sinks on 2nd floor flooded 1st floor and basement. Carpet affected in Basement. Ceilings, floors and Walls all affected. Plaster walls. Visible mold was found in the Basement

Thank you for choosing ServiceMaster professional Cleaning of College Point. Inc.

**Servicemaster** **Clean** **Servicemaster Professional**

PO BOX 564307
College PointNY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

CHERYLHARDING

Area Items: CHERYLHARDING

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Air mover (per 24 hour period) - No monitoring | 135.00 EA | 0.00 | 24.20 | 3,267.00 |
| We had 15 Air movers from Sep.07 to Sep.19. We charged for 9 days | | | | |
| Dehumidifier (per 24 hour period) - No monitoring | 54.00 EA | 0.00 | 43.00 | 2,322.00 |
| We had 6 DH from Sep.07 to Sep.19. We charged for 6 days. | | | | |
| Add for HEPA filter (for negative air exhaust fan - Large) | 24.00 EA | 0.00 | 208.31 | 4,999.44 |
| we had 1 neg. air for 12 days , than we had 3 clean air for 9 days , but we only charge for 12 days total | | | | |
| Equipment setup, take down, and monitoring (hourly charge) | 8.00 HR | 0.00 | 41.88 | 335.04 |
| Dumpster load - Approx. 30 yards, 5-7 tons of debris | 3.00 EA | 875.00 | 0.00 | 2,625.00 |
| Add for personal protective equipment (hazardous cleanup) | 30.00 EA | 0.00 | 10.90 | 327.00 |
| Cleaning Remediation Technician | 128.00 HR | 0.00 | 41.88 | 5,360.64 |
| Containment Barrier/Airlock/Decon. Chamber | 200.00 SF | 0.00 | 0.63 | 126.00 |

Area Items Total: CHERYLHARDING                                              19,362.12

Basement



Room: BOILER RM                                              Ceiling Height: 8'

225.33 SF Walls                    49.08 SF Ceiling
274.42 SF Walls & Ceiling          49.08 SF Floor
5.45 SY Flooring                   28.17 LF Floor Perimeter
28.17 LF Ceil. Perimeter

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Tear out wet drywall, cleanup, bag for disposal | 229.62 SF | 0.63 | 0.00 | 144.66 |
| Remove Batt insulation - 6" - R19 | 49.08 SF | 0.34 | 0.00 | 16.69 |
| Apply anti-microbial agent | 49.08 SF | 0.00 | 0.23 | 11.29 |
| Clean floor | 49.08 SF | 0.00 | 0.33 | 16.20 |

MOLD REMEDIATION
CHERYLHARDING                                              12/06/2006  Page: 2

**Servicemaster Professional**

PO BOX 564307
College Point NY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

## CONTINUED - BOILER RM

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| HEPA Vacuuming - Detailed - (PER SF) | 274.42 SF | 0.00 | 0.70 | 192.09 |
| Sand wood | 49.08 SF | 0.00 | 4.16 | 204.17 |
| Paint the ceiling - two coats | 49.08 SF | 0.00 | 0.84 | 41.23 |
| Apply anti-microbial agent | 274.42 SF | 0.00 | 0.23 | 63.12 |
| Apply anti-microbial agent | 49.08 SF | 0.00 | 0.23 | 11.29 |

Room Totals:  BOILER RM 700.74



**Room:  KITCHEN**                                     Ceiling Height: 8'

| | |
|---|---|
| 285.65 SF Walls | 111.89 SF Ceiling |
| 397.54 SF Walls & Ceiling | 111.89 SF Floor |
| 12.43 SY Flooring | 34.91 LF Floor Perimeter |
| 39.66 LF Ceil. Perimeter | |

| Missing Wall: | 1 - | 7'8" X 8'0" | Opens into MAIN | Goes to Floor/Ceiling |
|---|---|---|---|---|
| Missing Wall: | 1 - | 4'9" X 6'8" | Opens into MAIN | Goes to Floor |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Remove Two coat plaster (no lath) | 61.60 SF | 0.82 | 0.00 | 50.51 |
| Tear out wet drywall, cleanup, bag for disposal | 397.54 SF | 0.63 | 0.00 | 250.45 |
| Remove Batt insulation - 6" - R19 | 111.89 SF | 0.34 | 0.00 | 38.04 |
| Cabinetry - lower (base) units - Detach & reset | 5.00 LF | 0.00 | 68.47 | 342.35 |
| Cabinetry - upper (wall) units - Detach & reset | 5.00 LF | 0.00 | 58.55 | 292.75 |
| Apply anti-microbial agent | 111.89 SF | 0.00 | 0.23 | 25.73 |

CHERYLHARDING                                        12/06/2006  Page: 3

**Servicemaster Professional**

PO BOX 564307
College Point NY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

CONTINUED - KITCHEN

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Clean floor | 111.89 SF | 0.00 | 0.33 | 36.92 |
| **MOLD REMEDIATION** | | | | |
| HEPA Vacuuming - Detailed - (PER SF) | 397.54 SF | 0.00 | 0.70 | 278.28 |
| Sand wood | 111.89 SF | 0.00 | 4.16 | 465.46 |
| Paint the ceiling - two coats | 111.89 SF | 0.00 | 0.84 | 93.99 |
| Apply anti-microbial agent | 397.54 SF | 0.00 | 0.23 | 91.43 |
| Apply anti-microbial agent | 111.89 SF | 0.00 | 0.23 | 25.73 |

Room Totals: KITCHEN                                                                      1,991.64



| Room: MAIN | Ceiling Height: 8' |
|---|---|
| 440.32 SF Walls | 247.80 SF Ceiling |
| 688.12 SF Walls & Ceiling | 247.80 SF Floor |
| 27.53 SY Flooring | 54.25 LF Floor Perimeter |
| 59.00 LF Ceil. Perimeter | |

| Missing Wall: | 1 - | 7'8" X 8'0" | Opens into KITCHEN | Goes to Floor/Ceiling |
|---|---|---|---|---|
| Missing Wall: | 1 - | 4'9" X 6'8" | Opens into KITCHEN | Goes to Floor |
| Missing Wall: | 1 - | 2'6" X 17'0" | Opens into STAIRS | Goes to Floor/Ceiling |



| Subroom 2: CLOSET2 | Ceiling Height: 8' |
|---|---|
| 82.67 SF Walls | 6.42 SF Ceiling |
| 89.09 SF Walls & Ceiling | 6.42 SF Floor |
| 0.71 SY Flooring | 10.33 LF Floor Perimeter |
| 10.33 LF Ceil. Perimeter | |

CHERYLHARDING                                                          12/06/2006  Page: 4

 **Servicemaster Professional**

PO BOX 564307
College Point NY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074



| Subroom 1: | CLOSET | Ceiling Height: 8' |
|---|---|---|

| | |
|---|---|
| 108.02 SF Walls | 11.38 SF Ceiling |
| 119.40 SF Walls & Ceiling | 11.38 SF Floor |
| 1.26 SY Flooring | 13.50 LF Floor Perimeter |
| 13.50 LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Tear out wet drywall, cleanup, bag for disposal | 896.60 SF | 0.63 | 0.00 | 564.86 |
| Remove Batt insulation - 6" - R19 | 265.60 SF | 0.34 | 0.00 | 90.30 |
| Apply anti-microbial agent | 265.60 SF | 0.00 | 0.23 | 61.09 |
| Clean floor | 265.60 SF | 0.00 | 0.33 | 87.65 |
| **MOLD REMEDIATION** | | | | |
| HEPA Vacuuming - Detailed - (PER SF) | 896.60 SF | 0.00 | 0.70 | 627.62 |
| Sand wood | 265.60 SF | 0.00 | 4.16 | 1,104.90 |
| Paint the ceiling - two coats | 265.60 SF | 0.00 | 0.84 | 223.10 |
| Apply anti-microbial agent | 896.60 SF | 0.00 | 0.23 | 206.22 |
| Apply anti-microbial agent | 265.60 SF | 0.00 | 0.23 | 61.09 |

Room Totals: MAIN                                                        3,026.83



| Room: BATHROOM | | Ceiling Height: 8' |
|---|---|---|

| | |
|---|---|
| 218.68 SF Walls | 46.00 SF Ceiling |
| 264.69 SF Walls & Ceiling | 46.00 SF Floor |
| 5.11 SY Flooring | 27.34 LF Floor Perimeter |
| 27.34 LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Tear out wet drywall, cleanup, bag for disposal | 264.69 SF | 0.63 | 0.00 | 166.75 |
| Remove Batt insulation - 6" - R19 | 46.00 SF | 0.34 | 0.00 | 15.64 |
| Apply anti-microbial agent | 46.00 SF | 0.00 | 0.23 | 10.58 |
| Clean floor | 46.00 SF | 0.00 | 0.33 | 15.18 |

CHERYLHARDING                                               12/06/2006   Page: 5

From: Bradley Vercosa  718-461-4357  To: Ken Bondurant    Date: 12/6/2006  Time: 11:32:14 AM    Page 8 of 27

 **Servicemaster Professional**

PO BOX 564307
College Point NY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

### CONTINUED - BATHROOM

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **MOLD REMEDIATION** | | | | |
| HEPA Vacuuming - Detailed - (PER SF) | 264.69 SF | 0.00 | 0.70 | 185.28 |
| Sand wood | 46.00 SF | 0.00 | 4.16 | 191.36 |
| Paint the ceiling - two coats | 46.00 SF | 0.00 | 0.84 | 38.64 |
| Apply anti-microbial agent | 264.69 SF | 0.00 | 0.23 | 60.88 |
| Apply anti-microbial agent | 46.00 SF | 0.00 | 0.23 | 10.58 |

Room Totals: BATHROOM        694.89

---

**Room: UTILITY 2**        Ceiling Height: 8'

| | |
|---|---|
| 152.00 SF Walls | 13.06 SF Ceiling |
| 165.06 SF Walls & Ceiling | 13.06 SF Floor |
| 1.45 SY Flooring | 19.00 LF Floor Perimeter |
| 19.00 LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Tear out wet drywall, cleanup, bag for disposal | 165.06 SF | 0.63 | 0.00 | 103.99 |
| Remove Batt insulation - 6" - R19 | 13.06 SF | 0.34 | 0.00 | 4.44 |
| Apply anti-microbial agent | 13.06 SF | 0.00 | 0.23 | 3.00 |
| Clean floor | 13.06 SF | 0.00 | 0.33 | 4.31 |
| **MOLD REMEDIATION** | | | | |
| HEPA Vacuuming - Detailed - (PER SF) | 165.06 SF | 0.00 | 0.70 | 115.54 |
| Sand wood | 13.06 SF | 0.00 | 4.16 | 54.33 |
| Paint the ceiling - two coats | 13.06 SF | 0.00 | 0.84 | 10.97 |
| Apply anti-microbial agent | 165.06 SF | 0.00 | 0.23 | 37.96 |
| Apply anti-microbial agent | 13.06 SF | 0.00 | 0.23 | 3.00 |

CHERYLHARDING        12/06/2006  Page: 6



**Servicemaster Professional**

PO BOX 564307
College Point NY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

CONTINUED - UTILITY 2

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Room Totals: UTILITY 2 | | | | 337.54 |



Room: BEDROOM                                                                 Ceiling Height: 8'

| | | |
|---|---|---|
| 469.34 SF Walls | 176.54 SF Ceiling | |
| 645.88 SF Walls & Ceiling | 176.54 SF Floor | |
| 19.62 SY Flooring | 58.67 LF Floor Perimeter | |
| 58.67 LF Ceil. Perimeter | | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Tear out wet drywall, cleanup, bag for disposal | 645.88 SF | 0.63 | 0.00 | 406.90 |
| Remove Batt insulation - 6" - R19 | 176.54 SF | 0.34 | 0.00 | 60.02 |
| Apply anti-microbial agent | 176.54 SF | 0.00 | 0.23 | 40.60 |
| Clean floor | 176.54 SF | 0.00 | 0.33 | 58.26 |
| **MOLD REMEDIATION** | | | | |
| HEPA Vacuuming - Detailed - (PER SF) | 645.88 SF | 0.00 | 0.70 | 452.12 |
| Sand wood | 176.54 SF | 0.00 | 4.16 | 734.41 |
| Paint the ceiling - two coats | 176.54 SF | 0.00 | 0.84 | 148.29 |
| Apply anti-microbial agent | 645.88 SF | 0.00 | 0.23 | 148.55 |
| Apply anti-microbial agent | 176.54 SF | 0.00 | 0.23 | 40.60 |

| | | | | |
|---|---|---|---|---|
| Room Totals: BEDROOM | | | | 2,089.75 |

 **Servicemaster Professional**

PO BOX 564307
College PointNY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

**Room: UTILITY 1**                                          **Ceiling Height: 8'**

|  | |
|---|---|
| 100.00  SF Walls | 7.88  SF Ceiling |
| 107.88  SF Walls & Ceiling | 7.88  SF Floor |
| 0.88  SY Flooring | 12.50  LF Floor Perimeter |
| 12.50  LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Tear out wet drywall, cleanup, bag for disposal | 107.88 SF | 0.63 | 0.00 | 67.96 |
| Remove Batt insulation - 6" - R19 | 7.88 SF | 0.34 | 0.00 | 2.68 |
| Apply anti-microbial agent | 7.88 SF | 0.00 | 0.23 | 1.81 |
| Clean floor | 7.88 SF | 0.00 | 0.33 | 2.60 |
| **MOLD REMEDIATION** | | | | |
| HEPA Vacuuming - Detailed - (PER SF) | 107.88 SF | 0.00 | 0.70 | 75.52 |
| Sand wood | 7.88 SF | 0.00 | 4.16 | 32.78 |
| Paint the ceiling - two coats | 7.88 SF | 0.00 | 0.84 | 6.62 |
| Apply anti-microbial agent | 107.88 SF | 0.00 | 0.23 | 24.81 |
| Apply anti-microbial agent | 7.88 SF | 0.00 | 0.23 | 1.81 |

Room Totals: UTILITY 1                                                                216.59

 **Room: WALK-IN**                                          **Ceiling Height: 8'**

|  | |
|---|---|
| 210.66  SF Walls | 32.23  SF Ceiling |
| 242.89  SF Walls & Ceiling | 32.23  SF Floor |
| 3.58  SY Flooring | 26.33  LF Floor Perimeter |
| 26.33  LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Tear out wet drywall, cleanup, bag for disposal | 242.89 SF | 0.63 | 0.00 | 153.02 |
| Remove Batt insulation - 6" - R19 | 32.23 SF | 0.34 | 0.00 | 10.96 |
| Apply anti-microbial agent | 32.23 SF | 0.00 | 0.23 | 7.41 |
| Clean floor | 32.23 SF | 0.00 | 0.33 | 10.64 |

CHERYLHARDING                                                          12/06/2006  Page: 8

 **Servicemaster Professional**

PO BOX 564307
College PointNY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

CONTINUED - WALK-IN

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| MOLD REMEDIATION | | | | |
| HEPA Vacuuming - Detailed - (PER SF) | 242.89 SF | 0.00 | 0.70 | 170.02 |
| Sand wood | 32.23 SF | 0.00 | 4.16 | 134.08 |
| Paint the ceiling - two coats | 32.23 SF | 0.00 | 0.84 | 27.07 |
| Apply anti-microbial agent | 242.89 SF | 0.00 | 0.23 | 55.86 |
| Apply anti-microbial agent | 32.23 SF | 0.00 | 0.23 | 7.41 |

Room Totals: WALK-IN                                                     576.47

**Room: STAIRS**                                          **Ceiling Height: 17'**

115.87 SF Walls                        9.59 SF Ceiling
125.45 SF Walls & Ceiling              33.11 SF Floor
3.68 SY Flooring                       20.41 LF Floor Perimeter
7.67 LF Ceil. Perimeter

Missing Wall:        1 -      2'6" X 17'0"        Opens into MAIN        Goes to Floor/Ceiling

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Tear out wet drywall, cleanup, bag for disposal | 125.45 SF | 0.63 | 0.00 | 79.03 |
| Tear out wet non-salvageable carpet, cut/bag - black water | 33.11 SF | 0.44 | 0.00 | 14.57 |
| Apply anti-microbial agent | 33.11 SF | 0.00 | 0.23 | 7.62 |
| Clean floor | 33.11 SF | 0.00 | 0.33 | 10.93 |
| MOLD REMEDIATION | | | | |
| HEPA Vacuuming - Detailed - (PER SF) | 125.45 SF | 0.00 | 0.70 | 87.82 |
| Sand wood | 9.59 SF | 0.00 | 4.16 | 39.89 |

CHERYLHARDING                                          12/06/2006  Page: 9

*ServiceMASTER Clean*   **Servicemaster Professional**

PO BOX 564307
College Point NY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

## CONTINUED - STAIRS

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Paint the ceiling - two coats | 9.59 SF | 0.00 | 0.84 | 8.06 |
| Apply anti-microbial agent | 125.45 SF | 0.00 | 0.23 | 28.85 |
| Apply anti-microbial agent | 33.11 SF | 0.00 | 0.23 | 7.62 |
| Room Totals: STAIRS | | | | 284.39 |
| Area Items Total: Basement | | | | 9,918.84 |

## First Floor

| Room: BEDROOM | | | | Ceiling Height: 8' |
|---|---|---|---|---|



348.00 SF Walls                          117.00 SF Ceiling
465.00 SF Walls & Ceiling         117.00 SF Floor
13.00 SY Flooring                        43.50 LF Floor Perimeter
43.50 LF Ceil. Perimeter

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Remove Two coat plaster (no lath) | 465.00 SF | 0.82 | 0.00 | 381.30 |
| Remove Batt insulation - 6" - R19 | 175.20 SF | 0.34 | 0.00 | 59.57 |
| Tear out non-salv wood flr & bag for disposal | 58.50 SF | 2.49 | 0.00 | 145.67 |
| Apply anti-microbial agent | 117.00 SF | 0.00 | 0.23 | 26.91 |
| Clean floor | 117.00 SF | 0.00 | 0.33 | 38.61 |
| MOLD REMEDIATION | | | | |
| HEPA Vacuuming - Detailed - (PER SF) | 465.00 SF | 0.00 | 0.70 | 325.50 |
| Sand wood | 465.00 SF | 0.00 | 4.16 | 1,934.40 |
| Paint the walls and ceiling - two coats | 465.00 SF | 0.00 | 0.84 | 390.60 |
| Apply anti-microbial agent | 465.00 SF | 0.00 | 0.23 | 106.95 |
| Apply anti-microbial agent | 117.00 SF | 0.00 | 0.23 | 26.91 |

CHERYLHARDING                                                          12/06/2006  Page: 10

 **Servicemaster Professional**

PO BOX 564307
College PointNY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

## CONTINUED - BEDROOM

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Room Totals: BEDROOM | | | | 3,436.42 |



**Room: HALL**                                                                              **Ceiling Height: 8'**

| | |
|---|---|
| 219.89  SF Walls | 33.00  SF Ceiling |
| 252.89  SF Walls & Ceiling | 33.00  SF Floor |
| 3.67  SY Flooring | 27.08  LF Floor Perimeter |
| 29.50  LF Ceil. Perimeter | |

| Missing Wall: | 1 - | 2'5" X 6'8" | Opens into LIVING | | Goes to Floor | |
|---|---|---|---|---|---|---|
| DESCRIPTION | | QNTY | REMOVE | | REPLACE | TOTAL |
| Remove Two coat plaster (no lath) | | 105.00 SF | 0.82 | | 0.00 | 86.10 |
| Tear out non-salv wood flr & bag for disposal | | 33.00 SF | 2.49 | | 0.00 | 82.17 |
| Apply anti-microbial agent | | 33.00 SF | 0.00 | | 0.23 | 7.59 |
| Clean floor | | 33.00 SF | 0.00 | | 0.33 | 10.89 |
| MOLD REMEDIATION | | | | | | |
| HEPA Vacuuming - Detailed - (PER SF) | | 105.00 SF | 0.00 | | 0.70 | 73.50 |
| Sand wood | | 105.00 SF | 0.00 | | 4.16 | 436.80 |
| Paint more than the ceiling - two coats | | 105.00 SF | 0.00 | | 0.84 | 88.20 |
| Apply anti-microbial agent | | 42.80 SF | 0.00 | | 0.23 | 9.84 |
| Apply anti-microbial agent | | 33.00 SF | 0.00 | | 0.23 | 7.59 |

| | |
|---|---|
| Room Totals: HALL | 802.68 |

CHERYLHARDING                                                                    12/06/2006  Page: 11

*ServiceMASTER Clean* **Servicemaster Professional**

PO BOX 564307
College PointNY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074



**Room: FOYER**                                      Ceiling Height: 8'

| | |
|---|---|
| 151.34 SF Walls | 28.43 SF Ceiling |
| 179.77 SF Walls & Ceiling | 28.43 SF Floor |
| 3.16 SY Flooring | 18.92 LF Floor Perimeter |
| 18.92 LF Ceil. Perimeter | |

Missing Wall:        1 -    2'7" X 17'0"        Opens into  STAIRS        Goes to Floor/Ceiling

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Apply anti-microbial agent | 28.00 SF | 0.00 | 0.23 | 6.44 |
| Clean floor | 28.00 SF | 0.00 | 0.33 | 9.24 |
| Apply anti-microbial agent | 28.00 SF | 0.00 | 0.23 | 6.44 |

Room Totals: FOYER                                                                22.12



**Room: LIVING**                                      Ceiling Height: 8'

| | |
|---|---|
| 390.56 SF Walls | 173.69 SF Ceiling |
| 564.26 SF Walls & Ceiling | 173.69 SF Floor |
| 19.30 SY Flooring | 48.42 LF Floor Perimeter |
| 50.83 LF Ceil. Perimeter | |

Missing Wall:        1 -    2'8" X 8'0"        Opens into  KITCHEN        Goes to Floor/Ceiling
Missing Wall:        1 -    2'5" X 6'8"        Opens into  HALL           Goes to Floor

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Remove Two coat plaster (no lath) | 564.26 SF | 0.82 | 0.00 | 462.69 |
| Remove Batt insulation - 6" - R19 | 88.00 SF | 0.34 | 0.00 | 29.92 |
| Tear out non-salv wood flr & bag for disposal | 173.69 SF | 2.49 | 0.00 | 432.49 |

CHERYLHARDING                                              12/06/2006  Page: 12

## Servicemaster Professional

PO BOX 564307
College PointNY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

CONTINUED - LIVING

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Apply anti-microbial agent | 173.69 SF | 0.00 | 0.23 | 39.95 |
| Clean floor | 173.69 SF | 0.00 | 0.33 | 57.32 |
| MOLD REMEDIATION | | | | |
| HEPA Vacuuming - Detailed - (PER SF) | 564.26 SF | 0.00 | 0.70 | 394.98 |
| Sand wood | 564.26 SF | 0.00 | 4.16 | 2,347.32 |
| Paint the walls and ceiling - two coats | 564.26 SF | 0.00 | 0.84 | 473.98 |
| Apply anti-microbial agent | 564.26 SF | 0.00 | 0.23 | 129.78 |
| Apply anti-microbial agent | 173.69 SF | 0.00 | 0.23 | 39.95 |

Room Totals: LIVING                                                 4,408.38



Room: MSTRBDRM                                          Ceiling Height: 8'

391.97 SF Walls               142.02 SF Ceiling
533.99 SF Walls & Ceiling     142.02 SF Floor
15.78 SY Flooring             49.00 LF Floor Perimeter
49.00 LF Ceil. Perimeter

Subroom 1:  CLOSET                                       Ceiling Height: 8'

88.02 SF Walls                7.45 SF Ceiling
95.47 SF Walls & Ceiling      7.45 SF Floor
0.83 SY Flooring              11.00 LF Floor Perimeter
11.00 LF Ceil. Perimeter

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Remove Two coat plaster (no lath) | 508.66 SF | 0.82 | 0.00 | 417.10 |
| Remove Batt insulation - 6" - R19 | 76.00 SF | 0.34 | 0.00 | 25.84 |

CHERYLHARDING                                          12/06/2006  Page: 13

 **Servicemaster Professional**

PO BOX 564307
College PointNY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

CONTINUED - MSTRBDRM

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Tear out non-salv wood flr & bag for disposal | 149.47 SF | 2.49 | 0.00 | 372.18 |
| Apply anti-microbial agent | 149.47 SF | 0.00 | 0.23 | 34.38 |
| Clean floor | 149.47 SF | 0.00 | 0.33 | 49.33 |
| MOLD REMEDIATION | | | | |
| HEPA Vacuuming - Detailed - (PER SF) | 629.46 SF | 0.00 | 0.70 | 440.62 |
| Sand wood | 508.66 SF | 0.00 | 4.16 | 2,116.03 |
| Paint part of the walls and ceiling - two coats | 508.66 SF | 0.00 | 0.84 | 427.27 |
| Apply anti-microbial agent | 629.46 SF | 0.00 | 0.23 | 144.78 |
| Apply anti-microbial agent | 149.47 SF | 0.00 | 0.23 | 34.38 |

Room Totals: MSTRBDRM                                             4,061.91



**Room: KITCHEN**                                    Ceiling Height: 8'

| | |
|---|---|
| 375.92 SF Walls | 102.03 SF Ceiling |
| 477.94 SF Walls & Ceiling | 102.03 SF Floor |
| 11.34 SY Flooring | 46.99 LF Floor Perimeter |
| 46.99 LF Ceil. Perimeter | |

| Missing Wall: | 1 - | 2'8" X 8'0" | Opens into LIVING | | Goes to Floor/Ceiling | |
|---|---|---|---|---|---|---|
| DESCRIPTION | | | QNTY | REMOVE | REPLACE | TOTAL |
| Remove Two coat plaster (no lath) | | | 477.94 SF | 0.82 | 0.00 | 391.91 |
| Remove Batt insulation - 6" - R19 | | | 76.80 SF | 0.34 | 0.00 | 26.11 |
| Tear out non-salvageable vinyl, cut & bag for disposal | | | 102.03 SF | 0.96 | 0.00 | 97.95 |

CHERYLHARDING                                      12/06/2006  Page: 14

**ServiceMASTER Clean**     **Servicemaster Professional**

PO BOX 564307
College PointNY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

## CONTINUED - KITCHEN

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 5.90 LF | 0.00 | 68.47 | 403.97 |
| Cabinetry - upper (wall) units - Detach & reset | 6.00 LF | 0.00 | 58.55 | 351.30 |
| Apply anti-microbial agent | 102.03 SF | 0.00 | 0.23 | 23.47 |
| Clean floor | 102.03 SF | 0.00 | 0.33 | 33.67 |
| **MOLD REMEDIATION** | | | | |
| HEPA Vacuuming - Detailed - (PER SF) | 477.94 SF | 0.00 | 0.70 | 334.56 |
| Sand wood | 477.94 SF | 0.00 | 4.16 | 1,988.23 |
| Paint the walls and ceiling - two coats | 477.94 SF | 0.00 | 0.84 | 401.47 |
| Apply anti-microbial agent | 477.94 SF | 0.00 | 0.23 | 109.93 |
| Apply anti-microbial agent | 102.03 SF | 0.00 | 0.23 | 23.47 |

Room Totals: KITCHEN                                                                                 4,186.04

**Room: BATHROOM**                                                           Ceiling Height: 8'

193.10 SF Walls                          36.36 SF Ceiling
229.46 SF Walls & Ceiling       36.36 SF Floor
4.04 SY Flooring                        24.14 LF Floor Perimeter
24.14 LF Ceil. Perimeter

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Remove Two coat plaster (no lath) | 229.46 SF | 0.82 | 0.00 | 188.16 |
| Remove Batt insulation - 6" - R19 | 46.40 SF | 0.34 | 0.00 | 15.78 |
| Remove Ceramic tile | 0.00 SF | | | Pending |
| Apply anti-microbial agent | 36.36 SF | 0.00 | 0.23 | 8.36 |
| Clean floor | 36.36 SF | 0.00 | 0.33 | 12.00 |
| **MOLD REMEDIATION** | | | | |

CHERYLHARDING                                                        12/06/2006  Page: 15

**ServiceMASTER Clean**  **Servicemaster Professional**

PO BOX 564307
College Point NY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

CONTINUED - BATHROOM

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| HEPA Vacuuming - Detailed - (PER SF) | 229.46 SF | 0.00 | 0.70 | 160.62 |
| Sand wood | 229.46 SF | 0.00 | 4.16 | 954.55 |
| Paint the walls and ceiling - two coats | 229.46 SF | 0.00 | 0.84 | 192.75 |
| Apply anti-microbial agent | 229.46 SF | 0.00 | 0.23 | 52.78 |
| Apply anti-microbial agent | 36.36 SF | 0.00 | 0.23 | 8.36 |

Room Totals: BATHROOM                                                     1,593.36



**Room: Closet 2**                                                        **Ceiling Height: 8'**

181.33  SF Walls                     25.44  SF Ceiling
206.77  SF Walls & Ceiling           25.44  SF Floor
  2.83  SY Flooring                  22.67  LF Floor Perimeter
 22.67  LF Ceil. Perimeter

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Remove Two coat plaster (no lath) | 206.77 SF | 0.82 | 0.00 | 169.55 |
| Tear out non-salv wood flr & bag for disposal | 12.72 SF | 2.49 | 0.00 | 31.67 |
| Apply anti-microbial agent | 25.44 SF | 0.00 | 0.23 | 5.85 |
| Clean floor | 25.44 SF | 0.00 | 0.33 | 8.40 |
| **MOLD REMEDIATION** | | | | |
| HEPA Vacuuming - Detailed - (PER SF) | 206.77 SF | 0.00 | 0.70 | 144.74 |
| Sand wood | 25.44 SF | 0.00 | 4.16 | 105.83 |
| Paint the ceiling - two coats | 25.44 SF | 0.00 | 0.84 | 21.37 |
| Apply anti-microbial agent | 206.77 SF | 0.00 | 0.23 | 47.56 |
| Apply anti-microbial agent | 25.44 SF | 0.00 | 0.23 | 5.85 |

Room Totals: Closet 2                                                      540.82

CHERYLHARDING                                          12/06/2006  Page: 16

**Servicemaster Professional**

PO BOX 564307
College Point NY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

Area Items Total: First Floor                                               19,051.73

### Second Floor



**Room: BDRM 3**                                              Ceiling Height: 8'

| | |
|---|---|
| 348.01 SF Walls | 112.63 SF Ceiling |
| 460.63 SF Walls & Ceiling | 112.63 SF Floor |
| 12.51 SY Flooring | 43.50 LF Floor Perimeter |
| 43.50 LF Ceil. Perimeter | |



**Subroom 2:  CLOSET2**                                       Ceiling Height: 8'

| | |
|---|---|
| 65.34 SF Walls | 3.54 SF Ceiling |
| 68.88 SF Walls & Ceiling | 3.54 SF Floor |
| 0.39 SY Flooring | 8.17 LF Floor Perimeter |
| 8.17 LF Ceil. Perimeter | |



**Subroom 1:  CLOSET1**                                       Ceiling Height: 8'

| | |
|---|---|
| 59.99 SF Walls | 3.13 SF Ceiling |
| 63.12 SF Walls & Ceiling | 3.13 SF Floor |
| 0.35 SY Flooring | 7.50 LF Floor Perimeter |
| 7.50 LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Apply anti-microbial agent | 119.29 SF | 0.00 | 0.23 | 27.44 |
| Clean floor | 119.29 SF | 0.00 | 0.33 | 39.37 |

Room Totals: BDRM 3                                                        66.81



## Servicemaster Professional

PO BOX 564307
College PointNY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074



**Room: KITCHEN**                                                                 Ceiling Height: 8'

402.67 SF Walls                     113.99 SF Ceiling
516.66 SF Walls & Ceiling           113.99 SF Floor
12.67 SY Flooring                   50.33 LF Floor Perimeter
50.33 LF Ceil. Perimeter

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 6.00 LF | 0.00 | 68.47 | 410.82 |
| Remove Two coat plaster (no lath) | 28.00 SF | 0.82 | 0.00 | 22.96 |
| Apply anti-microbial agent | 113.99 SF | 0.00 | 0.23 | 26.22 |
| Clean floor | 113.99 SF | 0.00 | 0.33 | 37.62 |

Room Totals: KITCHEN                                                                          497.62



**Room: CLOSET**                                                                  Ceiling Height: 8'

60.00 SF Walls                      3.13 SF Ceiling
63.13 SF Walls & Ceiling            3.13 SF Floor
0.35 SY Flooring                    7.50 LF Floor Perimeter
7.50 LF Ceil. Perimeter

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Apply anti-microbial agent | 3.13 SF | 0.00 | 0.23 | 0.72 |
| Clean floor | 3.13 SF | 0.00 | 0.33 | 1.03 |

Room Totals: CLOSET                                                                           1.75

CHERYLHARDING                                                              12/06/2006  Page: 18

*ServiceMASTER Clean*    **Servicemaster Professional**

PO BOX 564307
College PointNY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074



**Room: BATHROOM**                                              Ceiling Height: 8'

| | |
|---|---|
| 190.66 SF Walls | 35.21 SF Ceiling |
| 225.87 SF Walls & Ceiling | 35.21 SF Floor |
| 3.91 SY Flooring | 23.83 LF Floor Perimeter |
| 23.83 LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Apply anti-microbial agent | 35.21 SF | 0.00 | 0.23 | 8.10 |
| Clean floor | 35.21 SF | 0.00 | 0.33 | 11.62 |

Room Totals: BATHROOM                                                      19.72



**Room: LIVING**                                                Ceiling Height: 8'

| | |
|---|---|
| 441.00 SF Walls | 186.10 SF Ceiling |
| 627.10 SF Walls & Ceiling | 186.10 SF Floor |
| 20.68 SY Flooring | 55.13 LF Floor Perimeter |
| 55.13 LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Tear out non-salv wood flr & bag for disposal | 186.10 SF | 2.49 | 0.00 | 463.39 |
| Apply anti-microbial agent | 186.10 SF | 0.00 | 0.23 | 42.80 |
| Clean floor | 186.10 SF | 0.00 | 0.33 | 61.41 |

Room Totals: LIVING                                                       567.60

CHERYLHARDING                                              12/06/2006  Page: 19



**Servicemaster Professional**

PO BOX 564307
College PointNY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

| Room: STAIRS | | | Ceiling Height: 17' |
|---|---|---|---|

| | |
|---|---|
| 321.43 SF Walls | 32.36 SF Ceiling |
| 353.79 SF Walls & Ceiling | 63.65 SF Floor |
| 7.07 SY Flooring | 30.64 LF Floor Perimeter |
| 23.94 LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Remove Two coat plaster (no lath) | 26.10 SF | 0.82 | 0.00 | 21.40 |
| Ceiling and one wall were removed | | | | |
| Tear out wet non-salvageable carpet, cut & bag for disp. | 32.36 SF | 0.39 | 0.00 | 12.62 |
| Apply anti-microbial agent | 32.36 SF | 0.00 | 0.23 | 7.44 |
| Clean floor | 32.36 SF | 0.00 | 0.33 | 10.68 |

| Room Totals: STAIRS | | | | 52.14 |
|---|---|---|---|---|

| Room: BDRM 1 | | | Ceiling Height: 8' |
|---|---|---|---|

| | |
|---|---|
| 294.67 SF Walls | 82.16 SF Ceiling |
| 376.83 SF Walls & Ceiling | 82.16 SF Floor |
| 9.13 SY Flooring | 36.83 LF Floor Perimeter |
| 36.83 LF Ceil. Perimeter | |



| Subroom 1: CLOSET | | | Ceiling Height: 8' |
|---|---|---|---|

| | |
|---|---|
| 67.05 SF Walls | 3.34 SF Ceiling |
| 70.39 SF Walls & Ceiling | 3.34 SF Floor |
| 0.37 SY Flooring | 8.38 LF Floor Perimeter |
| 8.38 LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Apply anti-microbial agent | 85.50 SF | 0.00 | 0.23 | 19.67 |
| Clean floor | 85.50 SF | 0.00 | 0.33 | 28.22 |

CHERYLHARDING

*Servicemaster Clean*    **Servicemaster Professional**

PO BOX 564307
College Point NY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

## CONTINUED - BDRM 1

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Room Totals: BDRM 1 | | | | 47.89 |



**Room: BDRM 2**                                        **Ceiling Height: 8'**

| | |
|---|---|
| 353.34 SF Walls | 121.88 SF Ceiling |
| 475.22 SF Walls & Ceiling | 121.88 SF Floor |
| 13.54 SY Flooring | 44.17 LF Floor Perimeter |
| 44.17 LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Apply anti-microbial agent | 121.88 SF | 0.00 | 0.23 | 28.03 |
| Clean floor | 121.88 SF | 0.00 | 0.33 | 40.22 |
| Room Totals: BDRM 2 | | | | 68.25 |
| Area Items Total: Second Floor | | | | 1,321.78 |
| **Line Item Totals: CHERYLHARDING** | | | | **49,654.47** |

### Grand Total Areas:

| | | |
|---|---|---|
| 7,672.53  SF Walls | 2,113.96  SF Ceiling | 9,786.49  SF Walls and Ceiling |
| 2,167.53  SF Floor | 240.84  SY Flooring | 956.98  LF Floor Perimeter |
| 0.00  SF Long Wall | 0.00  SF Short Wall | 949.77  LF Ceil. Perimeter |
| | | |
| 2,302.33  Floor Area | 2,335.34  Total Area | 8,187.11  Interior Wall Area |
| 2,998.77  Exterior Wall Area | 354.50  Exterior Perimeter of Walls | |
| | | |
| 0.00  Surface Area | 0.00  Number of Squares | 0.00  Total Perimeter Length |
| 0.00  Total Ridge Length | 0.00  Total Hip Length | |

CHERYLHARDING                                        12/06/2006  Page: 21

**Servicemaster Professional**

PO BOX 564307
College PointNY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

### Summary for Water Damage

| | | | | |
|---|---|---|---|---|
| Line Item Total | | | | 49,654.47 |
| Total Tax(Rep-Maint) | @ | 8.375% x | 49,654.47 | 4158.56 |
| Replacement Cost Value | | | | 53,813.03 |
| Net Claim | | | | **53,813.03** |

Alexandra Fajardo

ServiceMaster Clean    Servicemaster Professional

PO BOX 56430T
College Point NY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

Basement



12/06/2006  Page: 23

CHERYLHARDING

Servicemaster Professional

PO BOX 564307
College Point NY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

First Floor



First Floor

12/06/2006  Page: 24

CHERYL HARDING

Second Floor

Servicemaster Professional

PO BOX 564307
College Point NY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

12/06/2006  Page: 25

CHERYL HARDING

# ServiceMASTER
## Clean

*The clean you expect*
*The service you deserve*

**Servicemaster Professional**
PO BOX 564307
College Point NY 11356
718-4614357
(718)939-5462 Fax

**Servicemaster Professional Of Dade**
122 SW 117 ct
Miami Dade FL 33186
(888)243-5769
(866) 939-5462

# FAX TRANSMITTAL

Wednesday October 11, 2006 02:29 PM

To:  Eric Cooleen
At:  (631) 577-7116 Fax

From:  Bradley Vercosa
At:

Concerning:Harding, Cheryl - Job 1198 (Vandalisim to 2n
Estimate Ready for review

**Note:**

UPZ5304

Cheryl Harding
UPZ5304

113569074

# 8 | STATEMENT OF AUTHORIZATION & SATISFACTION

I, _____, authorize *ServiceMaster* Professional Cleaning of College Point, Inc. to proceed with cleaning/repairs as necessary at the above address, subject to price agreement by my Insurance and / or Adjusting Company.

I authorize and instruct direct payment to be made to *ServiceMaster* Professional Cleaning of College Point, Inc. or to include the name of *ServiceMaster* Professional Cleaning of College Point, Inc on any settlement check issued to me by above Insurance and / or Adjusting Company, upon completion of work.

Note: *I understand that I am liable for payment of any deductible upon completion of work and for any and all charges not covered by my insurance company.* I further understand that the total cost of cleaning and / or repairs shall be made payable on or before thirty (30) days after completion of work or upon receipt of insurance payment, whichever comes first. I also accept responsibility for any equipment left on premises in conjunction with the restoration services.

I further agree that: If any bill or services shall not be paid when due, then all of the principle and interest shall, at the election of *ServiceMaster* Professional Cleaning of College Point, Inc become due and payable at once and from the date of such election this bill shall bear interest of 2% per annum. The makers, endorsers, guarantors or sureties hereby jointly and severally agree to pay all costs of collection including reasonable attorney's fees. If the unpaid balance is referred to an attorney for collection, the undersigned authorizes any attorney of record to confess judgment to be entered, by any Court which may have jurisdiction, at any time after default in payment shall occur, and hereby waive all exceptions to the extent permitted by law.

Date: _____     Signed: X _____

                          Signed: _____

———————●———————————————————————————●———————

This is to certify that the repairs made by *ServiceMaster* Professional Cleaning of College Point, Inc. at the above mentioned property have been completed to our entire satisfaction. We therefore release *ServiceMaster* Professional Cleaning of College Point, Inc from any further liability. These services were necessitated by a fire/water/sewage damage loss suffered on (Date): _____

Authorized Signature: _____
                          (Insured/Claimant or Acting Agent)

Print Name: _____

Title: _____

Date: _____

ServiceMaster Rep's Signature: _____

Title: _____

Date: _____

*ServiceMASTER Clean* **Servicemaster Professional**

PO BOX 564307
College Point NY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

Insured:   Cheryl Harding                                    Home:   (718) 319-0318

Property:   2421 Buck Street
            Bronx, NY 10461

Claim Rep.:   Frank Serino

Estimator:   Alexandra Pajardo

| Claim Number | Policy Number | Type of Loss | Deductible |
|---|---|---|---|
| UPZ5304 | | Water Damage | $0.00 |

Dates:
Date of Loss:   09/06/2006          Date Received:   09/06/2006
Date Inspected:   09/06/2006         Date Entered:   09/07/2006

Price List:   NYMN4S6C
              Restoration/Service/Remodel
Estimate:   CHERYLHARDING

Received on 9/6/06 at 11:30am. Spoke to insured on 9/6/06 at 11:45am. Scheduled to be out on site on 9/6/06 at 1:00pm. On site for EMS on 9/6/06 at 1:30pm.
DOL: 9/6/06 CAUSE OF LOSS: Vandalism of clogged toilets and sinks on 2nd floor flooded 1st floor and basement. Carpet affected in Basement. Ceilings, floors and Walls all affected. Plaster walls. Visible mold was found in the Basement

Thank you for choosing ServiceMaster professional Cleaning of College Point. Inc.

PO BOX 564307
College Point NY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

CHERYLHARDING

Area Items: CHERYLHARDING

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Air mover (per 24 hour period) - No monitoring | 135.00 EA | 0.00 | 24.20 | 3,267.00 |
| We had 15 Air movers from Sep.07 to Sep.19. We charged for 9 days | | | | |
| Dehumidifier (per 24 hour period) - No monitoring | 54.00 EA | 0.00 | 43.00 | 2,322.00 |
| We had 6 DH from Sep.07 to Sep.19. We charged for 6 days. | | | | |
| Add for HEPA filter (for negative air exhaust fan - Large) | 9.00 EA | 0.00 | 208.31 | 1,874.79 |
| Equipment setup, take down, and monitoring (hourly charge) | 8.00 HR | 0.00 | 41.88 | 335.04 |
| Dumpster load - Approx. 30 yards, 5-7 tons of debris | 3.00 EA | 875.00 | 0.00 | 2,625.00 |
| Add for personal protective equipment (hazardous cleanup) | 30.00 EA | 0.00 | 10.90 | 327.00 |
| Cleaning Remediation Technician | 128.00 HR | 0.00 | 41.88 | 5,360.64 |
| Containment Barrier/Airlock/Decon. Chamber | 200.00 SF | 0.00 | 0.63 | 126.00 |

Area Items Total: CHERYLHARDING                                          16,237.47

Basement



Room: BOILER RM                                          Ceiling Height: 8'

225.33 SF Walls                    49.08 SF Ceiling
274.42 SF Walls & Ceiling          49.08 SF Floor
5.45 SY Flooring                   28.17 LF Floor Perimeter
28.17 LF Ceil. Perimeter

OFFSET 3'X 24"

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Tear out wet drywall, cleanup, bag for disposal. | 229.62 SF | 0.63 | 0.00 | 144.66 |
| Remove Batt insulation - 6" - R19 | 49.08 SF | 0.34 | 0.00 | 16.69 |
| Apply anti-microbial agent | 49.08 SF | 0.00 | 0.23 | 11.29 |
| Clean floor | 49.08 SF | 0.00 | 0.33 | 16.20 |
| **MOLD REMEDIATION** | | | | |
| HEPA Vacuuming - Detailed - (PER SF) | 274.42 SF | 0.00 | 0.70 | 192.09 |

CHERYLHARDING                                          10/11/2006  Page: 2

*ServiceMASTER Clean*  **Servicemaster Professional**

PO BOX 564307
College Point NY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

## CONTINUED - BOILER RM

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Sand wood | 49.08 SF | 0.00 | 4.16 | 204.17 out |
| Paint the ceiling - two coats | 49.08 SF | 0.00 | 0.84 | 41.23 |
| Apply anti-microbial agent | 274.42 SF | 0.00 | 0.23 | 63.12 |
| Apply anti-microbial agent | 49.08 SF | 0.00 | 0.23 | 11.29 |

Room Totals: BOILER RM  **700.74**



**Room: KITCHEN**        **Ceiling Height: 8'**

| | |
|---|---|
| 285.65 SF Walls | 111.89 SF Ceiling |
| 397.54 SF Walls & Ceiling | 111.89 SF Floor |
| 12.43 SY Flooring | 34.91 LF Floor Perimeter |
| 39.66 LF Ceil. Perimeter | |

| Missing Wall: | 1 - 4'9" X 6'8" | Opens into MAIN | Goes to Floor |
|---|---|---|---|
| Missing Wall: | 1 - 7'8" X 8'0" | Opens into MAIN | Goes to Floor/Ceiling |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Remove Two coat plaster (no lath) | 61.60 SF | 0.82 | 0.00 | 50.51 |
| Tear out wet drywall, cleanup, bag for disposal | 397.54 SF | 0.63 | 0.00 | 250.45 |
| Remove Batt insulation - 6" - R19 | 111.89 SF | 0.34 | 0.00 | 38.04 |
| Apply anti-microbial agent | 111.89 SF | 0.00 | 0.23 | 25.73 |
| Clean floor | 111.89 SF | 0.00 | 0.33 | 36.92 |
| MOLD REMEDIATION | | | | |
| HEPA Vacuuming - Detailed - (PER SF) | 397.54 SF | 0.00 | 0.70 | 278.28 |
| Sand wood | 111.89 SF | 0.00 | 4.16 | 465.46 |

CHERYLHARDING        10/11/2006  Page: 3

**ServiceMaster Clean**  **Servicemaster Professional**

PO BOX 564307
College PointNY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

## CONTINUED - KITCHEN

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Paint the ceiling - two coats | 111.89 SF | 0.00 | 0.84 | 93.99 |
| Apply anti-microbial agent | 397.54 SF | 0.00 | 0.23 | 91.43 |
| Apply anti-microbial agent | 111.89 SF | 0.00 | 0.23 | 25.73 |

Room Totals: KITCHEN                                                                 1,356.54



**Room: MAIN**                                                    Ceiling Height: 8'

| | |
|---|---|
| 440.32 SF Walls | 247.80 SF Ceiling |
| 688.12 SF Walls & Ceiling | 247.80 SF Floor |
| 27.53 SY Flooring | 54.25 LF Floor Perimeter |
| 59.00 LF Ceil. Perimeter | |

Missing Wall:    1 -    2'6" X 17'0"    Opens into STAIRS    Goes to Floor/Ceiling
Missing Wall:    1 -    4'9" X 6'8"    Opens into KITCHEN    Goes to Floor
Missing Wall:    1 -    7'8" X 8'0"    Opens into KITCHEN    Goes to Floor/Ceiling



**Subroom 2:   CLOSET2**                                          Ceiling Height: 8'

| | |
|---|---|
| 82.67 SF Walls | 6.42 SF Ceiling |
| 89.09 SF Walls & Ceiling | 6.42 SF Floor |
| 0.71 SY Flooring | 10.33 LF Floor Perimeter |
| 10.33 LF Ceil. Perimeter | |

*CHERYLHARDING*                                            10/11/2006  Page: 4

## ServiceMaster Clean — Servicemaster Professional

PO BOX 564307
College Point NY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074



**Subroom 1:  CLOSET**                                   Ceiling Height: 8'

| | |
|---|---|
| 108.02  SF Walls | 11.38  SF Ceiling |
| 119.40  SF Walls & Ceiling | 11.38  SF Floor |
| 1.26  SY Flooring | 13.50  LF Floor Perimeter |
| 13.50  LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Tear out wet drywall, cleanup, bag for disposal | 896.60 SF | 0.63 | 0.00 | 564.86 |
| Remove Batt insulation -  6" - R19 | 265.60 SF | 0.34 | 0.00 | 90.30 |
| Apply anti-microbial agent | 265.60 SF | 0.00 | 0.23 | 61.09 |
| Clean floor | 265.60 SF | 0.00 | 0.33 | 87.65 |
| **MOLD REMEDIATION** | | | | |
| HEPA Vacuuming - Detailed -  (PER SF) | 896.60 SF | 0.00 | 0.70 | 627.62 |
| Sand wood | 265.60 SF | 0.00 | 4.16 | 1,104.90 |
| Paint the ceiling - two coats | 265.60 SF | 0.00 | 0.84 | 223.10 |
| Apply anti-microbial agent | 896.60 SF | 0.00 | 0.23 | 206.22 |
| Apply anti-microbial agent | 265.60 SF | 0.00 | 0.23 | 61.09 |

Room Totals:  MAIN                                                    3,026.83

**Room: BATHROOM**                                   Ceiling Height: 8'

| | |
|---|---|
| 218.68  SF Walls | 46.00  SF Ceiling |
| 264.69  SF Walls & Ceiling | 46.00  SF Floor |
| 5.11  SY Flooring | 27.34  LF Floor Perimeter |
| 27.34  LF Ceil. Perimeter | |

5 X 66 X

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Tear out wet drywall, cleanup, bag for disposal | 264.69 SF | 0.63 | 0.00 | 166.75 |
| Remove Batt insulation -  6" - R19 | 46.00 SF | 0.34 | 0.00 | 15.64 |
| Apply anti-microbial agent | 46.00 SF | 0.00 | 0.23 | 10.58 |
| Clean floor | 46.00 SF | 0.00 | 0.33 | 15.18 |

CHERYLHARDING                                           10/11/2006 Page: 5

From: Bradley Vercosa  718-461-4357  To: Eric Cooleen

*ServiceMaster Clean*  **Servicemaster Professional**

PO BOX 564307
College Point NY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

CONTINUED - BATHROOM

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **MOLD REMEDIATION** | | | | |
| HEPA Vacuuming - Detailed - (PER SF) | 264.69 SF | 0.00 | 0.70 | 185.28 |
| Sand wood | 46.00 SF | 0.00 | 4.16 | 191.36 |
| Paint the ceiling - two coats | 46.00 SF | 0.00 | 0.84 | 38.64 |
| Apply anti-microbial agent | 264.69 SF | 0.00 | 0.23 | 60.88 |
| Apply anti-microbial agent | 46.00 SF | 0.00 | 0.23 | 10.58 |

Room Totals: BATHROOM                                                                 694.89

| Room: UTILITY 2 | | | Ceiling Height: 8' |
|---|---|---|---|
| 152.00 SF Walls | | 13.06 SF Ceiling | |
| 165.06 SF Walls & Ceiling | | 13.06 SF Floor | |
| 1.45 SY Flooring | | 19.00 LF Floor Perimeter | |
| 19.00 LF Ceil. Perimeter | | | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Tear out wet drywall, cleanup, bag for disposal | 165.06 SF | 0.63 | 0.00 | 103.99 |
| Remove Batt insulation - 6" - R19 | 13.06 SF | 0.34 | 0.00 | 4.44 |
| Apply anti-microbial agent | 13.06 SF | 0.00 | 0.23 | 3.00 |
| Clean floor | 13.06 SF | 0.00 | 0.33 | 4.31 |
| **MOLD REMEDIATION** | | | | |
| HEPA Vacuuming - Detailed - (PER SF) | 165.06 SF | 0.00 | 0.70 | 115.54 |
| Sand wood | 13.06 SF | 0.00 | 4.16 | 54.33 |
| Paint the ceiling - two coats | 13.06 SF | 0.00 | 0.84 | 10.97 |
| Apply anti-microbial agent | 165.06 SF | 0.00 | 0.23 | 37.96 |
| Apply anti-microbial agent | 13.06 SF | 0.00 | 0.23 | 3.00 |

CHERYLHARDING                                                      10/11/2006  Page: 6

**ServiceMASTER Clean**     **Servicemaster Professional**

PO BOX 564307
College Point NY 11356
718-461-4357
718-939-5462 Fax
Tax ID: 11-3569074

CONTINUED - UTILITY 2

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Room Totals: UTILITY 2 | | | | 337.54 |

**Room: BEDROOM**                                      Ceiling Height: 8'

469.34 SF Walls                    176.54 SF Ceiling
645.88 SF Walls & Ceiling          176.54 SF Floor
19.62 SY Flooring                  58.67 LF Floor Perimeter
58.67 LF Ceil. Perimeter

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Tear out wet drywall, cleanup, bag for disposal | 645.88 SF | 0.63 | 0.00 | 406.90 |
| Remove Batt insulation - 6" - R19 | 176.54 SF | 0.34 | 0.00 | 60.02 |
| Apply anti-microbial agent | 176.54 SF | 0.00 | 0.23 | 40.60 |
| Clean floor | 176.54 SF | 0.00 | 0.33 | 58.26 |
| MOLD REMEDIATION | | | | |
| HEPA Vacuuming - Detailed - (PER SF) | 645.88 SF | 0.00 | 0.70 | 452.12 |
| Sand wood | 176.54 SF | 0.00 | 4.16 | 734.41 |
| Paint the ceiling - two coats | 176.54 SF | 0.00 | 0.84 | 148.29 |
| Apply anti-microbial agent | 645.88 SF | 0.00 | 0.23 | 148.55 |
| Apply anti-microbial agent | 176.54 SF | 0.00 | 0.23 | 40.60 |

| Room Totals: BEDROOM | | | | 2,089.75 |
|---|---|---|---|---|

CHERYLHARDING                                    10/11/2006  Page: 7

**ServiceMASTER Clean**   **Servicemaster Professional**

PO BOX 564307
College PointNY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074



**Room: UTILITY 1**                                                      Ceiling Height: 8'

|  |  |
|---|---|
| 100.00 SF Walls | 7.88 SF Ceiling |
| 107.88 SF Walls & Ceiling | 7.88 SF Floor |
| 0.88 SY Flooring | 12.50 LF Floor Perimeter |
| 12.50 LF Ceil. Perimeter |  |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Tear out wet drywall, cleanup, bag for disposal | 107.88 SF | 0.63 | 0.00 | 67.96 |
| Remove Batt insulation - 6" - R19 | 7.88 SF | 0.34 | 0.00 | 2.68 |
| Apply anti-microbial agent | 7.88 SF | 0.00 | 0.23 | 1.81 |
| Clean floor | 7.88 SF | 0.00 | 0.33 | 2.60 |
| **MOLD REMEDIATION** |  |  |  |  |
| HEPA Vacuuming - Detailed - (PER SF) | 107.88 SF | 0.00 | 0.70 | 75.52 |
| Sand wood | 7.88 SF | 0.00 | 4.16 | 32.78 |
| Paint the ceiling - two coats | 7.88 SF | 0.00 | 0.84 | 6.62 |
| Apply anti-microbial agent | 107.88 SF | 0.00 | 0.23 | 24.81 |
| Apply anti-microbial agent | 7.88 SF | 0.00 | 0.23 | 1.81 |

Room Totals: UTILITY 1                                                              216.59

**Room: WALK-IN**                                                      Ceiling Height: 8'

|  |  |
|---|---|
| 210.66 SF Walls | 32.23 SF Ceiling |
| 242.89 SF Walls & Ceiling | 32.23 SF Floor |
| 3.58 SY Flooring | 26.33 LF Floor Perimeter |
| 26.33 LF Ceil. Perimeter |  |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Tear out wet drywall, cleanup, bag for disposal | 242.89 SF | 0.63 | 0.00 | 153.02 |
| Remove Batt insulation - 6" - R19 | 32.23 SF | 0.34 | 0.00 | 10.96 |
| Apply anti-microbial agent | 32.23 SF | 0.00 | 0.23 | 7.41 |
| Clean floor | 32.23 SF | 0.00 | 0.33 | 10.64 |

CHERYLHARDING                                                      10/11/2006  Page: 8

*ServiceMASTER Clean*  **Servicemaster Professional**

PO BOX 564307
College PointNY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

## CONTINUED - WALK-IN

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **MOLD REMEDIATION** | | | | |
| HEPA Vacuuming - Detailed - (PER SF) | 242.89 SF | 0.00 | 0.70 | 170.02 |
| Sand wood | 32.23 SF | 0.00 | 4.16 | 134.08 |
| Paint the ceiling - two coats | 32.23 SF | 0.00 | 0.84 | 27.07 |
| Apply anti-microbial agent | 242.89 SF | 0.00 | 0.23 | 55.86 |
| Apply anti-microbial agent | 32.23 SF | 0.00 | 0.23 | 7.41 |

| Room Totals: WALK-IN | | | | 576.47 |
|---|---|---|---|---|



**Room: STAIRS**                                          **Ceiling Height: 17'**

| | |
|---|---|
| 115.87 SF Walls | 9.59 SF Ceiling |
| 125.45 SF Walls & Ceiling | 33.11 SF Floor |
| 3.68 SY Flooring | 20.41 LF Floor Perimeter |
| 7.67 LF Ceil. Perimeter | |

**Missing Wall:**    1 -    2'6" X 17'0"    Opens into MAIN    Goes to Floor/Ceiling

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Tear out wet drywall, cleanup, bag for disposal | 0.00 SF | | | Pending |
| Tear out wet non-salvageable carpet, cut/bag - black water | 33.11 SF | 0.44 | 0.00 | 14.57 |
| Apply anti-microbial agent | 33.11 SF | 0.00 | 0.23 | 7.62 |
| Clean floor | 33.11 SF | 0.00 | 0.33 | 10.93 |
| **MOLD REMEDIATION** | | | | |
| HEPA Vacuuming - Detailed - (PER SF) | 0.00 SF | | | Pending |
| Sand wood | 9.59 SF | | | Pending |

CHERYLHARDING                                    10/11/2006  Page: 9

From: Bradley Vercosa / 718-461-4357 / 8- Eric Cochran

**ServiceMASTER Clean**

## Servicemaster Professional

PO BOX 564307
College Point NY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

### CONTINUED - STAIRS

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Paint the ceiling - two coats | 9.59 SF | | | Pending |
| Apply anti-microbial agent | 125.45 SF | | | Pending |
| Apply anti-microbial agent | 33.11 SF | 0.00 | 0.23 | 7.62 |
| Room Totals: STAIRS | | | | 40.74 |
| Area Items Total: Basement | | | | 9,040.09 |

### First Floor

**Room: BEDROOM**    Ceiling Height: 8'

348.00 SF Walls          117.00 SF Ceiling
465.00 SF Walls & Ceiling   117.00 SF Floor
13.00 SY Flooring         43.50 LF Floor Perimeter
43.50 LF Ceil. Perimeter

99 x 13    945

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Remove Two coat plaster (no lath) | 465.00 SF | 0.82 | 0.00 | 381.30 |
| Remove Batt insulation - 6" - R19 | 175.20 SF | 0.34 | 0.00 | 59.57 |
| Tear out non-salv wood flr & bag for disposal | 58.50 SF | 2.49 | 0.00 | 145.67 |
| Apply anti-microbial agent | 117.00 SF | 0.00 | 0.23 | 26.91 |
| Clean floor | 117.00 SF | 0.00 | 0.33 | 38.61 |
| **MOLD REMEDIATION** | | | | |
| HEPA Vacuuming - Detailed - (PER SF) | 465.00 SF | 0.00 | 0.70 | 325.50 |
| Sand wood | 465.00 SF | 0.00 | 4.16 | 1,934.40 |
| Paint the walls and ceiling - two coats | 465.00 SF | 0.00 | 0.84 | 390.60 |
| Apply anti-microbial agent | 465.00 SF | 0.00 | 0.23 | 106.95 |
| Apply anti-microbial agent | 117.00 SF | 0.00 | 0.23 | 26.91 |

CHERYLHARDING                                    10/11/2006 Page: 10

**ServiceMaster Clean**    **Servicemaster Professional**

PO BOX 564307
College Point NY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

CONTINUED - BEDROOM

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Room Totals: BEDROOM | | | | 3,436.42 |



**Room: HALL**    Ceiling Height: 8'

219.89 SF Walls
252.89 SF Walls & Ceiling
3.67 SY Flooring
29.50 LF Ceil. Perimeter

33.00 SF Ceiling
33.00 SF Floor
27.08 LF Floor Perimeter

Missing Wall:    1 -    2'5" X 6'8"    Opens into LIVING    Goes to Floor

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Remove Two coat plaster (no lath) | 105.00 SF | 0.82 | 0.00 | 86.10 |
| Tear out non-salv wood flr & bag for disposal | 33.00 SF | 2.49 | 0.00 | 82.17 |
| Apply anti-microbial agent | 33.00 SF | 0.00 | 0.23 | 7.59 |
| Clean floor | 33.00 SF | 0.00 | 0.33 | 10.89 |
| MOLD REMEDIATION | | | | |
| HEPA Vacuuming - Detailed - (PER SF) | 105.00 SF | 0.00 | 0.70 | 73.50 |
| Sand wood | 105.00 SF | 0.00 | 4.16 | 436.80 |
| Paint more than the ceiling - two coats | 105.00 SF | 0.00 | 0.84 | 88.20 |
| Apply anti-microbial agent | 42.80 SF | 0.00 | 0.23 | 9.84 |
| Apply anti-microbial agent | 33.00 SF | 0.00 | 0.23 | 7.59 |

| Room Totals: HALL | | | | 802.68 |
|---|---|---|---|---|

CHERYL HARDING    10/11/2006  Page: 11

*ServiceMaster Clean* **Servicemaster Professional**

PO BOX 564307
College PointNY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074



**Room: FOYER**                                                    Ceiling Height: 8'

| 151.34 SF Walls | 28.43 SF Ceiling |
| 179.77 SF Walls & Ceiling | 28.43 SF Floor |
| 3.16 SY Flooring | 18.92 LF Floor Perimeter |
| 18.92 LF Ceil. Perimeter | |

| Missing Wall: | 1 - | 2'7" X 17'0" | Opens into STAIRS | | Goes to Floor/Ceiling | |
|---|---|---|---|---|---|---|
| DESCRIPTION | | | QNTY | REMOVE | REPLACE | TOTAL |
| Apply anti-microbial agent | | | 28.00 SF | 0.00 | 0.23 | 6.44 |
| Clean floor | | | 28.00 SF | 0.00 | 0.33 | 9.24 |
| Apply anti-microbial agent | | | 28.00 SF | 0.00 | 0.23 | 6.44 |

Room Totals: FOYER                                                                   22.12

*[handwritten: 10'10" X158" X]*



**Room: LIVING**                                                    Ceiling Height: 8'

| 390.56 SF Walls | 173.69 SF Ceiling |
| 564.26 SF Walls & Ceiling | 173.69 SF Floor |
| 19.30 SY Flooring | 48.42 LF Floor Perimeter |
| 50.83 LF Ceil. Perimeter | |

| Missing Wall: | 1 - | 2'5" X 6'8" | Opens into HALL | | Goes to Floor | |
|---|---|---|---|---|---|---|
| Missing Wall: | 1 - | 2'8" X 8'0" | Opens into KITCHEN | | Goes to Floor/Ceiling | |
| DESCRIPTION | | | QNTY | REMOVE | REPLACE | TOTAL |
| Remove Two coat plaster (no lath) | | | 564.26 SF | 0.82 | 0.00 | 462.69 |
| Remove Batt insulation - 6" - R19 | | | 88.00 SF | 0.34 | 0.00 | 29.92 |
| Tear out non-salv wood flr & bag for disposal | | | 173.69 SF | 2.49 | 0.00 | 432.49 |

CHERYLHARDING                                                  10/11/2006 Page: 12



**Servicemaster Professional**

PO BOX 564307
College PointNY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

CONTINUED - LIVING

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Apply anti-microbial agent | 173.69 SF | 0.00 | 0.23 | 39.95 |
| Clean floor | 173.69 SF | 0.00 | 0.33 | 57.32 |
| **MOLD REMEDIATION** | | | | |
| HEPA Vacuuming - Detailed - (PER SF) | 564.26 SF | 0.00 | 0.70 | 394.98 |
| Sand wood | 564.26 SF | 0.00 | 4.16 | 2,347.32 |
| Paint the walls and ceiling - two coats | 564.26 SF | 0.00 | 0.84 | 473.98 |
| Apply anti-microbial agent | 564.26 SF | 0.00 | 0.23 | 129.78 |
| Apply anti-microbial agent | 173.69 SF | 0.00 | 0.23 | 39.95 |

Room Totals: LIVING     4,408.38

---



**Room: 2nd fl Stair**     **Ceiling Height: 17'**

| | |
|---|---|
| 252.08 SF Walls | 21.58 SF Ceiling |
| 273.67 SF Walls & Ceiling | 51.62 SF Floor |
| 5.74 SY Flooring | 25.89 LF Floor Perimeter |
| 17.08 LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Tear out wet non-salvageable carpet, cut & bag for disp. | 51.62 SF | 0.39 | 0.00 | 20.13 |
| Apply anti-microbial agent | 51.62 SF | 0.00 | 0.23 | 11.87 |
| Tear out wet drywall, cleanup, bag for disposal | 0.00 SF | | | Pending |
| Clean floor | 51.62 SF | 0.00 | 0.33 | 17.03 |
| Apply anti-microbial agent | 51.62 SF | 0.00 | 0.23 | 11.87 |

Room Totals: 2nd fl Stair     60.90

---

CHERYLHARDING     10/11/2006  Page: 13

**ServiceMaster Clean**    Servicemaster Professional

PO BOX 564307
College Point NY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074





**Room: MSTRBDRM**                                                         Ceiling Height: 8'

| | |
|---|---|
| 391.97 SF Walls | 142.02 SF Ceiling |
| 533.99 SF Walls & Ceiling | 142.02 SF Floor |
| 15.78 SY Flooring | 49.00 LF Floor Perimeter |
| 49.00 LF Ceil. Perimeter | |



**Subroom 1:  CLOSET**                                                      Ceiling Height: 8'

| | |
|---|---|
| 88.02 SF Walls | 7.45 SF Ceiling |
| 95.47 SF Walls & Ceiling | 7.45 SF Floor |
| 0.83 SY Flooring | 11.00 LF Floor Perimeter |
| 11.00 LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Remove Two coat plaster (no lath) LESS LONG WALL | 508.66 SF | 0.82 | 0.00 | 417.10 |
| Remove Batt insulation - 6" - R19 out | 76.00 SF | 0.34 | 0.00 | 25.84 |
| Tear out non-salv wood flr & bag for disposal | 149.47 SF | 2.49 | 0.00 | 372.18 |
| Apply anti-microbial agent | 149.47 SF | 0.00 | 0.23 | 34.38 |
| Clean floor | 149.47 SF | 0.00 | 0.33 | 49.33 |
| MOLD REMEDIATION | | | | |
| HEPA Vacuuming - Detailed - (PER SF) | 629.46 SF | 0.00 | 0.70 | 440.62 |
| Sand wood | 508.66 SF | 0.00 | 4.16 | 2,116.03 |
| Paint part of the walls and ceiling - two coats | 508.66 SF | 0.00 | 0.84 | 427.27 |
| Apply anti-microbial agent | 629.46 SF | 0.00 | 0.23 | 144.78 |
| Apply anti-microbial agent | 149.47 SF | 0.00 | 0.23 | 34.38 |

Room Totals: MSTRBDRM                                                              4,061.91

CHERYLHARDING                                                        10/11/2006  Page: 14

From: Bradley Vardolo  718-461-4357 / To: Eric Cosman

# Servicemaster Professional

PO BOX 564307
College PointNY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074



**Room: KITCHEN**                                               **Ceiling Height: 8'**

| | |
|---|---|
| 375.92 SF Walls | 102.03 SF Ceiling |
| 477.94 SF Walls & Ceiling | 102.03 SF Floor |
| 11.34 SY Flooring | 46.99 LF Floor Perimeter |
| 46.99 LF Ceil. Perimeter | |

Missing Wall:     1 -    2'8" X 8'0"        Opens into  LIVING         Goes to Floor/Ceiling

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Remove Two coat plaster (no lath) | 477.94 SF | 0.82 | 0.00 | 391.91 |
| Remove Batt insulation - 6" - R19 | 76.80 SF | 0.34 | 0.00 | 26.11 |
| Tear out non-salvageable vinyl, cut & bag for disposal | 102.03 SF | 0.96 | 0.00 | 97.95 |
| Cabinetry - lower (base) units - Detach & reset | 0.00 LF | | | Pending |
| Cabinetry - upper (wall) units - Detach & reset | 0.00 LF | | | Pending |
| Apply anti-microbial agent | 102.03 SF | 0.00 | 0.23 | 23.47 |
| Clean floor | 102.03 SF | 0.00 | 0.33 | 33.67 |
| MOLD REMEDIATION | | | | |
| HEPA Vacuuming - Detailed - (PER SF) | 477.94 SF | 0.00 | 0.70 | 334.56 |
| Sand wood | 477.94 SF | 0.00 | 4.16 | 1,988.23 |
| Paint the walls and ceiling - two coats | 477.94 SF | 0.00 | 0.84 | 401.47 |
| Apply anti-microbial agent | 477.94 SF | 0.00 | 0.23 | 109.93 |
| Apply anti-microbial agent | 102.03 SF | 0.00 | 0.23 | 23.47 |

Room Totals: KITCHEN                                                              3,430.77

CHERYLHARDING                                              10/11/2006 Page: 15

**ServiceMASTER Clean**  **Servicemaster Professional**

PO BOX 564307
College PointNY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074



| Room: BATHROOM | | | Ceiling Height: 8' |
|---|---|---|---|
| 193.10 SF Walls | | 36.36 SF Ceiling | |
| 229.46 SF Walls & Ceiling | | 36.36 SF Floor | |
| 4.04 SY Flooring | | 24.14 LF Floor Perimeter | |
| 24.14 LF Ceil. Perimeter | | | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Remove Two coat plaster (no lath) | 229.46 SF | 0.82 | 0.00 | 188.16 |
| Remove Batt insulation - 6" - R19 | 46.40 SF | 0.34 | 0.00 | 15.78 |
| Remove Ceramic tile | 0.00 SF | | | Pending |
| Apply anti-microbial agent | 36.36 SF | 0.00 | 0.23 | 8.36 |
| Clean floor | 36.36 SF | 0.00 | 0.33 | 12.00 |
| **MOLD REMEDIATION** | | | | |
| HEPA Vacuuming - Detailed - (PER SF) | 229.46 SF | 0.00 | 0.70 | 160.62 |
| Sand wood | 229.46 SF | 0.00 | 4.16 | 954.55 |
| Paint the walls and ceiling - two coats | 229.46 SF | 0.00 | 0.84 | 192.75 |
| Apply anti-microbial agent | 229.46 SF | 0.00 | 0.23 | 52.78 |
| Apply anti-microbial agent | 36.36 SF | 0.00 | 0.23 | 8.36 |

Room Totals: BATHROOM                                                                        1,593.36



67X53

| Room: Closet 2 | | | Ceiling Height: 8' |
|---|---|---|---|
| 181.33 SF Walls | | 25.44 SF Ceiling | |
| 206.77 SF Walls & Ceiling | | 25.44 SF Floor | |
| 2.83 SY Flooring | | 22.67 LF Floor Perimeter | |
| 22.67 LF Ceil. Perimeter | | | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Remove Two coat plaster (no lath) | 206.77 SF | 0.82 | 0.00 | 169.55 |
| Tear out non-salv wood flr & bag for disposal | 12.72 SF | 2.49 | 0.00 | 31.67 |
| Apply anti-microbial agent | 25.44 SF | 0.00 | 0.23 | 5.85 |

CHERYLHARDING                                                                    10/11/2006  Page: 16

*ServiceMASTER Clean*

## Servicemaster Professional

PO BOX 564307
College PointNY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

CONTINUED - Closet 2

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Clean floor | 25.44 SF | 0.00 | 0.33 | 8.40 |
| MOLD REMEDIATION | | | | |
| HEPA Vacuuming - Detailed - (PER SF) | 206.77 SF | 0.00 | 0.70 | 144.74 |
| Sand wood | 25.44 SF | 0.00 | 4.16 | 105.83 |
| Paint the ceiling - two coats | 25.44 SF | 0.00 | 0.84 | 21.37 |
| Apply anti-microbial agent | 206.77 SF | 0.00 | 0.23 | 47.56 |
| Apply anti-microbial agent | 25.44 SF | 0.00 | 0.23 | 5.85 |
| Room Totals: Closet 2 | | | | 540.82 |
| Area Items Total: First Floor | | | | 18,357.36 |

### Second Floor



| Room: BDRM 3 | Ceiling Height: 8' |
|---|---|
| 348.01 SF Walls | 112.63 SF Ceiling |
| 460.63 SF Walls & Ceiling | 112.63 SF Floor |
| 12.51 SY Flooring | 43.50 LF Floor Perimeter |
| 43.50 LF Ceil. Perimeter | |



| Subroom 2: CLOSET2 | Ceiling Height: 8' |
|---|---|
| 65.34 SF Walls | 3.54 SF Ceiling |
| 68.88 SF Walls & Ceiling | 3.54 SF Floor |
| 0.39 SY Flooring | 8.17 LF Floor Perimeter |
| 8.17 LF Ceil. Perimeter | |

*ServiceMASTER Clean* **Servicemaster Professional**

PO BOX 564307
College PointNY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074



| Subroom 1: CLOSET1 | | | Ceiling Height: 8' |
|---|---|---|---|
| 59.99 SF Walls | | 3.13 SF Ceiling | |
| 63.12 SF Walls & Ceiling | | 3.13 SF Floor | |
| 0.35 SY Flooring | | 7.50 LF Floor Perimeter | |
| 7.50 LF Ceil. Perimeter | | | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Apply anti-microbial agent | 119.29 SF | 0.00 | 0.23 | 27.44 |
| Clean floor | 119.29 SF | 0.00 | 0.33 | 39.37 |

Room Totals: BDRM 3      66.81



| Room: KITCHEN | | | Ceiling Height: 8' |
|---|---|---|---|
| 402.67 SF Walls | | 113.99 SF Ceiling | |
| 516.66 SF Walls & Ceiling | | 113.99 SF Floor | |
| 12.67 SY Flooring | | 50.33 LF Floor Perimeter | |
| 50.33 LF Ceil. Perimeter | | | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Cabinetry - lower (base) units - Detach & reset | 0.00 LF | | | Pending |
| Cabinetry - upper (wall) units - Detach & reset | 0.00 LF | | | Pending |
| Remove Two coat plaster (no lath) | 0.00 SF | | | Pending |
| Apply anti-microbial agent | 113.99 SF | 0.00 | 0.23 | 26.22 |
| Clean floor | 113.99 SF | 0.00 | 0.33 | 37.62 |

Room Totals: KITCHEN      63.84

CHERYLHARDING

**ServiceMaster Clean** — **Servicemaster Professional**

PO BOX 564307
College PointNY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074



**Room: CLOSET**                                                                      Ceiling Height: 8'

| | |
|---|---|
| 60.00 SF Walls | 3.13 SF Ceiling |
| 63.13 SF Walls & Ceiling | 3.13 SF Floor |
| 0.35 SY Flooring | 7.50 LF Floor Perimeter |
| 7.50 LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Apply anti-microbial agent | 3.13 SF | 0.00 | 0.23 | 0.72 |
| Clean floor | 3.13 SF | 0.00 | 0.33 | 1.03 |

| Room Totals: CLOSET | 1.75 |
|---|---|

**Room: BATHROOM**                                                                      Ceiling Height: 8'

| | |
|---|---|
| 190.66 SF Walls | 35.21 SF Ceiling |
| 225.87 SF Walls & Ceiling | 35.21 SF Floor |
| 3.91 SY Flooring | 23.83 LF Floor Perimeter |
| 23.83 LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Apply anti-microbial agent | 35.21 SF | 0.00 | 0.23 | 8.10 |
| Clean floor | 35.21 SF | 0.00 | 0.33 | 11.62 |

| Room Totals: BATHROOM | 19.72 |
|---|---|



**Room: LIVING**                                                                      Ceiling Height: 8'

| | |
|---|---|
| 441.00 SF Walls | 186.10 SF Ceiling |
| 627.10 SF Walls & Ceiling | 186.10 SF Floor |
| 20.68 SY Flooring | 55.13 LF Floor Perimeter |
| 55.13 LF Ceil. Perimeter | |



CHERYLHARDING                                                        10/11/2006  Page: 19

**ServiceMaster Clean**

## Servicemaster Professional

PO BOX 564307
College Point NY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Tear out non-salv wood flr & bag for disposal | 186.10 SF | 2.49 | 0.00 | 463.39 |
| Apply anti-microbial agent | 186.10 SF | 0.00 | 0.23 | 42.80 |
| Clean floor | 186.10 SF | 0.00 | 0.33 | 61.41 |

| | | | | |
|---|---|---|---|---|
| Room Totals: LIVING | | | | 567.60 |



**Room: STAIRS**                                                    **Ceiling Height: 17'**

296.57 SF Walls                    108.51 SF Ceiling
405.08 SF Walls & Ceiling          213.45 SF Floor
23.72 SY Flooring                  30.64 LF Floor Perimeter
23.94 LP Ceil. Perimeter

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Apply anti-microbial agent | 32.36 SF | 0.00 | 0.23 | 7.44 |
| Clean floor | 32.36 SF | 0.00 | 0.33 | 10.68 |

| | | | | |
|---|---|---|---|---|
| Room Totals: STAIRS | | | | 18.12 |



**Room: BDRM 1**                                                    **Ceiling Height: 8'**

294.67 SF Walls                    82.16 SF Ceiling
376.83 SF Walls & Ceiling          82.16 SF Floor
9.13 SY Flooring                   36.83 LF Floor Perimeter
36.83 LF Ceil. Perimeter

CHERYLHARDING                                         10/11/2006  Page: 20

PO BOX 564307
College Point NY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074



**Subroom 1:   CLOSET**                                          Ceiling Height: 8'

| | |
|---|---|
| 67.05  SF Walls | 3.34  SF Ceiling |
| 70.39  SF Walls & Ceiling | 3.34  SF Floor |
| 0.37  SY Flooring | 8.38  LF Floor Perimeter |
| 8.38  LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Apply anti-microbial agent | 85.50 SF | 0.00 | 0.23 | 19.67 |
| Clean floor | 85.50 SF | 0.00 | 0.33 | 28.22 |

Room Totals: BDRM 1                                                                47.89



**Room:  BDRM 2**                                               Ceiling Height: 8'

| | |
|---|---|
| 353.34  SF Walls | 121.88  SF Ceiling |
| 475.22  SF Walls & Ceiling | 121.88  SF Floor |
| 13.54  SY Flooring | 44.17  LF Floor Perimeter |
| 44.17  LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Apply anti-microbial agent | 121.88 SF | 0.00 | 0.23 | 28.03 |
| Clean floor | 121.88 SF | 0.00 | 0.33 | 40.22 |

Room Totals: BDRM 2                                                                68.25

Area Items Total: Second Floor                                                    853.98

Line Item Totals: CHERYLHARDING                                              44,488.90

Certificate from - Servicemaster Professional

*ServiceMASTER Clean*     **Servicemaster Professional**

PO BOX 564307
College PointNY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 7,672.53 | SF Walls | 2,113.96 | SF Ceiling | 9,786.49 | SF Walls and Ceiling |
| 2,167.53 | SF Floor | 240.84 | SY Flooring | 956.98 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 949.77 | LF Ceil Perimeter |
| 2,374.65 | Floor Area | 2,335.34 | Total Area | 8,187.11 | Interior Wall Area |
| 2,998.77 | Exterior Wall Area | 354.50 | Exterior Perimeter of Walls | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

*ServiceMASTER Clean*  **Servicemaster Professional**

PO BOX 564307
College PointNY 11356
718-461-4357
718-939-5462 Fax
Tax ID·11-3569074

## Summary for Water Damage

| | | | | |
|---|---|---|---|---|
| Line Item Total | | | | 44,488.90 |
| Total Tax(Rep-Maint) | @ | 8.375% x | 44,488.90 | 3725.95 |
| Replacement Cost Value | | | | 48,214 85 |
| **Net Claim** | | | | **48,214.85** |

Alexandra Fajardo

Servicemaster Professional

PO BOX 564307
College Point NY 11356
718-461-4357
718-939-5462 Fax
Tax ID: 11-3569074

Basement



10/11/2006  Page: 24

CHERYL HARDING

Servicemaster Professional

PO BOX 564307
College Point NY 11356
718-461-4357
718-939-5462 Fax
Tax ID: 11-3569074

First Floor



10/11/2006  Page: 25

CHERYL HARDING

From: Bradley Vercesa, 718-461-4357  To: Eric Coolees    Date: 10/11/2006  Time: 2:30:02 PM    Page 29 of 29

Servicemaster Professional

PO BOX 564307
College Point NY 11356
718-461-4357
718-939-5462 Fax
Tax ID:11-3569074

Second Floor



10/11/2006  Page: 26

CHERYL HARDING

Rebuild General Contractors, Inc.
P.O. BOX 143
Bedford, New York 10506
1-914-234-9669   FAX #
1-914-234-6588
FED. ID # 13 2993239



# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/25/2006 | 6325 |

| BILL TO | INSURED |
|---------|---------|
| Serino, Frank<br>St. Pauls Travelers<br>P.O. Box 679<br>Brookfield, Ct 06804 | Harding & Cyntje<br>2421 Buck Street<br>Bronx, NY 10461 |

| DUE DATE | CLAIM # |
|----------|---------|
| 10/18/2006 | UPZ 5304 |

| ITEM | DESCRIPTION | QTY/HRS | RATE | AMOUNT |
|------|-------------|---------|------|--------|
| 1 file creat. | File creation | 1 | 50.00 | 50.00 |
| 2 mil. Charge. | Mileage Charge | 60 | 0.51 | 30.60 |
| 3 Travel | Travel Time | 2 | 130.00 | 260.00 |
| 5 Appraisal | On Site Inspection & Exam., Measurement & Specification, Report Preparation, Inspection ObservationReport, Appraisal Report. | 9 | 130.00 | 1,170.00 |
| 6 Clerical | Clerical work | 1.5 | 75.00 | 112.50 |
| 8 Post | Postage/Shipping/Telephone/Etc. | 1 | 8.00 | 8.00 |

Please show invoice # on all payments. A sevice charge of 1% per month will be charged on all past due invoices. Thank you.

| | | |
|---|---|---|
| Subtotal | | 1,631.10 |
| 7.5% Tax | | |
| Total | PLEASE REMIT | 1,631.10 |

PAST DUE

## ALLWAYS ELECTRIC CORP.

262 ORINOCO DRIVE
BRIGHTWATERS, NY 11718
631-666-0477
FAX 631-666-0479

# Invoice

| Date | JOB # |
|------|-------|
| 9/13/2006 | W3823-1 |

| Bill To |
|---------|
| TRAVELERS INSURANCE<br>P.O.BOX 879<br>BROOKFIELD, CT 06804 |

| JOB NAME |
|----------|
| HARDING RESIDENCE<br>2421 BUCK STREET<br>BRONX,NY |

ATTN: Eric Coolen

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 1 | APPRAISAL FEE | 270.00 | 270.00T |
| | PAYMENT DUE IN FULL<br>Sales Tax | 8.375% | 22.61 |

TAX ID #
112300137

| THANK YOU<br>JOSEPH ALOIA<br>RB | | **Total** | $292.61 |

# INVOICE



INSIGHT ENVIRONMENTAL, INC.
74 EAST MAIN STREET, SUITE 1
PATCHOGUE, NY 11772

| DATE | INVOICE # |
|------|-----------|
| 9/28/2006 | 1578 |

1ST REPORT

**BILL TO:**

TRAVELER'S INSURANCE COMPANY
PO BOX 879
BROOKFIELD, CT 06804
ATTN: FRANK SERINO

| P.O. NO. | TERMS | PROJECT # |
|----------|-------|-----------|
|          | NET 30 | 06-0332 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 5 | RESIDENTIAL FUNGAL INVESTIGATION<br>(CLAIM#UPZ53D4, 2421 BUCK STREET, BRONX, NY) | 125.00 | 625.00 |
| 6 | FUNGAL STRUCTURES IN AIR | 95.00 | 510.00 |
| | | | |
| | | **TOTAL** | $1,135.00 |

A 1.5% FINANCE CHARGE WILL BE APPLIED TO INVOICES OVER 30 DAYS

| PHONE # | 631-654-2780 |
|---------|--------------|
| FAX # | 631-654-2781 |

FEDERAL EMPLOYMENT IDENTIFICATION NUMBER: 01-0608029

(MOLD REPORT)

**AFFIDAVIT OF SERVICE BY MAIL**

STATE OF NEW YORK )
) SS.:
COUNTY OF SUFFOLK )

**ROSALIE SCHREIBER,** being duly sworn deposes and says:

That deponent is not a party to this action, is over eighteen (18) years of age and resides in East Rockaway, New York 11518.

That on the 13th day of February, 2008, deponent served the within **RESPONSE TO PLAINTIFFS' DEMAND FOR PRODUCTION OF DOCUMENTS AND THINGS** upon:

WILKOFSKY, FRIEDMAN, KAREL & CUMMINS
Attorneys for Plaintiffs
299 Broadway, Suite 1700
New York, New York 10007

the addresses designated by said attorney(s) for that purpose by depositing a true copy of same enclosed in a postpaid properly addressed wrapper, in an official depository under the exclusive care and custody of the United States Post Office Department within the State of New York.

_____
**ROSALIE SCHREIBER**

Sworn to before me this
13th day of February, 2008

_____
**NOTARY PUBLIC**

ANITA MATOS
Notary Public, State of New York
No. 01MA4705652
Qualified in Suffolk County
Commission Expires 6/30/2011

8

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------------X
SHERYL HARDING and MILTON CYNTJE              **CV  111810/07**

                         Plaintiffs,

       - against –

THE AUTOMOBILE INSURANCE COMPANY
OF HARTFORD, CONNECTICUT,

                         Defendant,
-------------------------------------------------------------------X


=================================================================

**RESPONSE TO PLAINTIFF'S DEMAND FOR
PRODUCTION OF DOCUMENTS AND THINGS**

=================================================================


SPEYER & PERLBERG, LLP
Attorneys for Defendant
115 Broadhollow Road, Suite 250
Melville, New York  11747
(631) 673-6670
Our File No.:   06-174  DMP/MEG